**TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1**

| Claim Number | Total Recognized Claim |
|---|---|
| 3 | $7,621.07 |
| 6 | $9,456.00 |
| 7 | $530.35 |
| 12 | $3,531.00 |
| 14 | $5,910.00 |
| 15 | $1,471.25 |
| 16 | $768.30 |
| 18 | $886.50 |
| 20 | $1,276.56 |
| 21 | $5,910.00 |
| 22 | $2,789.52 |
| 23 | $5,910.00 |
| 24 | $307.32 |
| 25 | $1,144.97 |
| 26 | $2,567.38 |
| 28 | $1,832.10 |
| 29 | $4,244.27 |
| 30 | $472.80 |
| 31 | $413.70 |
| 32 | $886.50 |
| 33 | $10,815.30 |
| 34 | $650.10 |
| 37 | $2,115.78 |
| 38 | $6,725.58 |
| 39 | $30,897.48 |
| 40 | $3,510.54 |
| 41 | $1,978.36 |
| 42 | $9,882.92 |
| 43 | $12,588.30 |
| 44 | $29,190.40 |
| 46 | $3,546.00 |
| 47 | $415.62 |
| 48 | $358.17 |
| 49 | $867.28 |
| 50 | $2,978.64 |
| 51 | $780.12 |
| 52 | $3,546.00 |
| 53 | $1,288.38 |
| 54 | $996.89 |
| 55 | $579.18 |
| 56 | $295.50 |
| 58 | $8,274.00 |
| 59 | $1,264.74 |

| Claim Number | Total Recognized Claim |
|---|---|
| 61 | $1,524.78 |
| 63 | $889.98 |
| 64 | $1,817.33 |
| 65 | $913.10 |
| 66 | $4,893.48 |
| 67 | $8,002.14 |
| 69 | $319.14 |
| 70 | $378.24 |
| 71 | $378.24 |
| 72 | $1,725.72 |
| 73 | $1,241.31 |
| 74 | $4,716.18 |
| 75 | $23.64 |
| 76 | $2,174.88 |
| 77 | $626.46 |
| 78 | $146,029.19 |
| 79 | $2,068.50 |
| 80 | $2,813.16 |
| 81 | $2,789.52 |
| 82 | $307.32 |
| 83 | $47.28 |
| 84 | $4,125.18 |
| 86 | $248.22 |
| 87 | $815.58 |
| 88 | $14,775.00 |
| 89 | $981.06 |
| 90 | $19,302.06 |
| 93 | $7,151.10 |
| 95 | $47,280.00 |
| 96 | $1,146.54 |
| 97 | $47.28 |
| 98 | $603.28 |
| 101 | $18,616.50 |
| 109 | $661.64 |
| 111 | $59,100.00 |
| 113 | $591.00 |
| 117 | $2,068.50 |
| 118 | $992.88 |
| 119 | $1,040.16 |
| 120 | $47.28 |
| 123 | $23.64 |
| 124 | $3,321.42 |
| 126 | $1,808.46 |

| Claim Number | Total Recognized Claim |
|---|---|
| 129 | $19,089.30 |
| 130 | $70.92 |
| 131 | $709.20 |
| 132 | $5,910.00 |
| 133 | $94.10 |
| 134 | $13,545.72 |
| 140 | $10,720.74 |
| 141 | $19,207.50 |
| 146 | $342.78 |
| 147 | $35.46 |
| 149 | $11.82 |
| 150 | $977.10 |
| 153 | $472.80 |
| 154 | $22,481.64 |
| 155 | $1,542.52 |
| 156 | $744.66 |
| 157 | $531.68 |
| 160 | $189.12 |
| 162 | $1,032.18 |
| 164 | $14,775.00 |
| 166 | $21,276.00 |
| 168 | $673.74 |
| 169 | $59,100.00 |
| 170 | $1,182.00 |
| 172 | $11.82 |
| 173 | $1,406.58 |
| 175 | $354.60 |
| 176 | $543.72 |
| 178 | $969.24 |
| 179 | $1,371.12 |
| 180 | $1,134.72 |
| 181 | $815.58 |
| 182 | $4,207.92 |
| 184 | $9,456.00 |
| 185 | $332,142.00 |
| 186 | $23,580.90 |
| 187 | $2,364.00 |
| 188 | $10,874.40 |
| 191 | $39,880.68 |
| 192 | $8,297.64 |
| 193 | $53,012.70 |
| 194 | $3,250.50 |
| 195 | $1,867.56 |

| Claim Number | Total Recognized Claim |
| --- | --- |
| 197 | $38,734.14 |
| 198 | $1,055.75 |
| 201 | $1,229.28 |
| 202 | $40,637.16 |
| 203 | $23,460.00 |
| 204 | $121,746.00 |
| 205 | $236.40 |
| 206 | $9,916.98 |
| 207 | $2,364.00 |
| 208 | $957.42 |
| 209 | $11,701.80 |
| 211 | $1,737.54 |
| 213 | $3,427.80 |
| 214 | $82.74 |
| 215 | $1,859.60 |
| 217 | $11,820.00 |
| 218 | $330.96 |
| 219 | $1,158.36 |
| 222 | $319.14 |
| 223 | $14,514.96 |
| 226 | $5,378.10 |
| 228 | $11,028.06 |
| 229 | $3,640.56 |
| 232 | $47.28 |
| 233 | $35.46 |
| 235 | $11.82 |
| 236 | $56,227.74 |
| 237 | $1,595.70 |
| 238 | $396,884.21 |
| 239 | $43,249.38 |
| 240 | $4,243.38 |
| 241 | $94.56 |
| 243 | $9,101.40 |
| 244 | $129.64 |
| 246 | $5,023.50 |
| 247 | $12,162.78 |
| 248 | $15,539.91 |
| 250 | $2,028.05 |
| 258 | $401.88 |
| 260 | $1,583.88 |
| 262 | $4,503.42 |
| 263 | $1,264.74 |
| 264 | $5,023.50 |

| Claim Number | Total Recognized Claim |
|---|---|
| 266 | $886.50 |
| 267 | $36,550.53 |
| 268 | $1,702.08 |
| 269 | $84,435.06 |
| 271 | $1,467,453.00 |
| 50000 | $7,872.12 |
| 50001 | $42,658.38 |
| 50002 | $366.42 |
| 50003 | $13,510.26 |
| 50004 | $3,410.17 |
| 50005 | $271.86 |
| 50006 | $1,241.10 |
| 50007 | $3,806.04 |
| 50008 | $29,419.98 |
| 50009 | $2,174.88 |
| 50010 | $248.22 |
| 50011 | $2,470.38 |
| 50012 | $11,051.70 |
| 50014 | $4,893.48 |
| 50015 | $1,063.80 |
| 50016 | $177.30 |
| 50017 | $437.34 |
| 50018 | $401.88 |
| 50019 | $4,030.62 |
| 50020 | $1,702.08 |
| 50021 | $8,983.20 |
| 50022 | $18,084.60 |
| 50023 | $3,451.44 |
| 50024 | $15,448.74 |
| 50025 | $3,652.38 |
| 50026 | $4,905.30 |
| 50027 | $6,040.02 |
| 50028 | $39,975.24 |
| 50029 | $2,789.52 |
| 50030 | $366.42 |
| 50031 | $366.42 |
| 50032 | $86,274.18 |
| 50033 | $45,817.84 |
| 50034 | $24,420.12 |
| 50035 | $6,950.16 |
| 50036 | $212.76 |
| 50037 | $189.12 |
| 50038 | $141.84 |

| Claim Number | Total Recognized Claim |
|---|---|
| 50039 | $366.42 |
| 50041 | $366.42 |
| 50042 | $5,602.68 |
| 50043 | $3,073.20 |
| 50044 | $992.88 |
| 50045 | $32,930.52 |
| 50046 | $1,430.22 |
| 50047 | $3,073.20 |
| 50048 | $118.20 |
| 50049 | $1,158.36 |
| 50050 | $709.20 |
| 50051 | $82.74 |
| 50052 | $413.70 |
| 50053 | $2,115.78 |
| 50054 | $165.48 |
| 50055 | $106.38 |
| 50057 | $106.38 |
| 50058 | $910.14 |
| 50059 | $82.74 |
| 50061 | $354.60 |
| 50062 | $260.04 |
| 50063 | $626.46 |
| 50064 | $330.96 |
| 50066 | $94.56 |
| 50067 | $94.56 |
| 50068 | $153.66 |
| 50069 | $390.06 |
| 50070 | $496.44 |
| 50071 | $1,182.00 |
| 50072 | $82.74 |
| 50073 | $153.66 |
| 50074 | $189.12 |
| 50075 | $7,482.06 |
| 50076 | $508.26 |
| 50077 | $626.46 |
| 50078 | $508.26 |
| 50079 | $437.34 |
| 50080 | $638.28 |
| 50081 | $638.28 |
| 50082 | $768.30 |
| 50083 | $3,486.90 |
| 50084 | $5,378.10 |
| 50085 | $697.38 |

| Claim Number | Total Recognized Claim |
|---|---|
| 50086 | $118.20 |
| 50087 | $3,581.46 |
| 50088 | $8,439.48 |
| 50089 | $3,687.84 |
| 50090 | $5,945.46 |
| 50091 | $425.52 |
| 50092 | $8,581.32 |
| 50093 | $3,782.40 |
| 50094 | $771.28 |
| 50095 | $224.58 |
| 50096 | $945.60 |
| 50097 | $248.22 |
| 50098 | $366.42 |
| 50099 | $874.68 |
| 50100 | $200.94 |
| 50101 | $8,451.30 |
| 50102 | $791.94 |
| 50103 | $5,413.56 |
| 50104 | $153.66 |
| 50105 | $460.98 |
| 50106 | $4,869.84 |
| 50107 | $4,243.38 |
| 50108 | $118.20 |
| 50109 | $283.68 |
| 50110 | $106.38 |
| 50111 | $118.20 |
| 50112 | $283.68 |
| 50113 | $1,773.00 |
| 50114 | $2,103.96 |
| 50115 | $12,883.80 |
| 50116 | $1,548.42 |
| 50117 | $34,313.46 |
| 50118 | $130.02 |
| 50119 | $106.38 |
| 50120 | $118.20 |
| 50121 | $732.84 |
| 50122 | $555.54 |
| 50123 | $472.80 |
| 50124 | $839.22 |
| 50125 | $3,723.30 |
| 50126 | $484.62 |
| 50127 | $153.66 |
| 50128 | $59.10 |

| Claim Number | Total Recognized Claim |
|---|---|
| 50129 | $2,056.68 |
| 50131 | $555.54 |
| 50132 | $2,836.80 |
| 50133 | $48,154.68 |
| 50134 | $3,108.66 |
| 50135 | $2,647.68 |
| 50136 | $2,151.24 |
| 50137 | $3,463.26 |
| 50138 | $1,028.34 |
| 50139 | $5,519.94 |
| 50140 | $1,205.64 |
| 50141 | $200.94 |
| 50142 | $342.78 |
| 50143 | $2,505.84 |
| 50144 | $744.66 |
| 50145 | $165.48 |
| 50146 | $10,968.96 |
| 50147 | $2,304.90 |
| 50148 | $3,569.64 |
| 50149 | $248.22 |
| 50150 | $1,808.46 |
| 50151 | $212.76 |
| 50152 | $460.02 |
| 50153 | $354.60 |
| 50154 | $1,642.98 |
| 50155 | $260.04 |
| 50156 | $224.58 |
| 50157 | $319.14 |
| 50158 | $803.76 |
| 50159 | $1,217.46 |
| 50160 | $413.70 |
| 50161 | $413.70 |
| 50162 | $106.38 |
| 50163 | $5,579.04 |
| 50164 | $4,940.76 |
| 50165 | $2,907.72 |
| 50166 | $1,796.64 |
| 50167 | $9,113.22 |
| 50169 | $496.44 |
| 50170 | $1,170.18 |
| 50171 | $3,427.80 |
| 50172 | $307.32 |
| 50173 | $2,423.10 |

| Claim Number | Total Recognized Claim |
|---|---|
| 50174 | $1,075.62 |
| 50175 | $70.92 |
| 50176 | $59.10 |
| 50177 | $1,182.00 |
| 50179 | $721.02 |
| 50180 | $106.38 |
| 50181 | $898.32 |
| 50182 | $2,411.28 |
| 50183 | $2,115.78 |
| 50184 | $130.02 |
| 50185 | $1,843.92 |
| 50186 | $200.94 |
| 50187 | $200.94 |
| 50188 | $4,278.84 |
| 50189 | $4,822.56 |
| 50190 | $4,680.72 |
| 50191 | $4,510.87 |
| 50192 | $118.20 |
| 50193 | $189.12 |
| 50194 | $94.56 |
| 50195 | $307.32 |
| 50196 | $2,612.22 |
| 50197 | $2,576.76 |
| 50199 | $697.38 |
| 50200 | $673.74 |
| 50201 | $212.76 |
| 50202 | $437.34 |
| 50203 | $307.32 |
| 50204 | $1,832.10 |
| 50205 | $3,888.78 |
| 50206 | $153.66 |
| 50207 | $1,288.38 |
| 50208 | $342.78 |
| 50209 | $189.12 |
| 50210 | $200.94 |
| 50211 | $744.66 |
| 50212 | $579.18 |
| 50213 | $106.38 |
| 50214 | $721.02 |
| 50215 | $307.32 |
| 50216 | $106.38 |
| 50217 | $153.66 |
| 50218 | $413.70 |

| Claim Number | Total Recognized Claim |
|---|---|
| 50219 | $5,155.39 |
| 50227 | $270,972.44 |
| 50228 | $4,147,957.14 |
| 50244 | $1,682,068.74 |
| 50245 | $116,805.24 |
| 50246 | $11,146.26 |
| 50247 | $52,776.30 |
| 50249 | $1,229,551.86 |
| 50250 | $2,657,336.94 |
| 50251 | $1,375,434.30 |
| 50252 | $236,565.48 |
| 50253 | $16,441.62 |
| 50256 | $9,421,412.32 |
| 50258 | $1,088,085.00 |
| 50267 | $78,838.68 |
| 50277 | $27,235,454.88 |
| 50278 | $2,563,036.98 |
| 50279 | $1,067,535.34 |
| 50285 | $929,631.18 |
| 50289 | $769,246.62 |
| 50297 | $17,499.20 |
| 50299 | $5,555.40 |
| 50300 | $6,997.44 |
| 50306 | $14,550.42 |
| 50310 | $337,620.85 |
| 50311 | $14,845.92 |
| 50312 | $145,941.54 |
| 50313 | $292,060.38 |
| 50314 | $541,663.32 |
| 50315 | $11,820.00 |
| 50316 | $22,458.00 |
| 50332 | $13,522.08 |
| 50350 | $1,016.52 |
| 50352 | $10,638.00 |
| 50354 | $27,000.73 |
| 50358 | $34,063.22 |
| 50363 | $42,764.59 |
| 50364 | $3,546.00 |
| 50368 | $5,389.80 |
| 50372 | $91,014.00 |
| 50373 | $146,568.00 |
| 50374 | $23,640.00 |
| 50375 | $242,310.00 |

| Claim Number | Total Recognized Claim |
|---|---|
| 50376 | $2,298,111.31 |
| 50377 | $2,298,111.82 |
| 50378 | $26,428.45 |
| 50379 | $21,659.15 |
| 50381 | $79,009.44 |
| 50432 | $655.35 |
| 50440 | $212,628.94 |
| 50448 | $5,910.00 |
| 50456 | $1,658,615.12 |
| 50458 | $303,774.00 |
| 50461 | $18,781.98 |
| 50468 | $472.80 |
| 50469 | $27,942.48 |
| 50470 | $718,679.64 |
| 50471 | $457,114.86 |
| 50472 | $4,290.66 |
| 50473 | $626.46 |
| 50474 | $744.66 |
| 50475 | $3,546.00 |
| 50476 | $650.10 |
| 50477 | $3,061.38 |
| 50478 | $449.16 |
| 50479 | $756.48 |
| 50480 | $1,267.09 |
| 50481 | $862.86 |
| 50483 | $862.86 |
| 50484 | $614.64 |
| 50485 | $791.94 |
| 50486 | $1,442.04 |
| 50488 | $626.46 |
| 50490 | $1,134.72 |
| 50491 | $2,509.49 |
| 50492 | $950.29 |
| 50493 | $774.39 |
| 50494 | $886.50 |
| 50495 | $797.80 |
| 50496 | $680.53 |
| 50497 | $3,343.68 |
| 50498 | $2,826.41 |
| 50499 | $957.42 |
| 50500 | $821.44 |
| 50501 | $4,749.46 |
| 50502 | $2,276.01 |

| Claim Number | Total Recognized Claim |
|---|---|
| 50503 | $3,062.11 |
| 50504 | $531.90 |
| 50505 | $2,404.05 |
| 50506 | $2,556.54 |
| 50507 | $981.06 |
| 50508 | $1,981.80 |
| 50509 | $2,755.84 |
| 50510 | $1,595.60 |
| 50511 | $2,674.97 |
| 50512 | $1,571.49 |
| 50513 | $2,170.45 |
| 50516 | $2,765.88 |
| 50517 | $768.30 |
| 50518 | $773.92 |
| 50519 | $1,771.49 |
| 50520 | $1,335.66 |
| 50521 | $2,458.56 |
| 50522 | $815.58 |
| 50523 | $260.04 |
| 50525 | $3,085.02 |
| 50526 | $1,583.89 |
| 50527 | $4,352.60 |
| 50528 | $1,394.76 |
| 50529 | $1,572.06 |
| 50530 | $1,735.57 |
| 50531 | $2,564.94 |
| 50532 | $3,132.30 |
| 50533 | $1,126.30 |
| 50534 | $803.76 |
| 50535 | $2,151.24 |
| 50536 | $1,312.02 |
| 50537 | $1,312.02 |
| 50538 | $1,914.84 |
| 50539 | $1,087.44 |
| 50541 | $874.68 |
| 50543 | $1,193.82 |
| 50545 | $2,029.35 |
| 50546 | $1,536.60 |
| 50547 | $709.20 |
| 50548 | $591.00 |
| 50550 | $1,264.74 |
| 50551 | $791.94 |
| 50552 | $9,456.00 |

| Claim Number | Total Recognized Claim |
|---|---|
| 50553 | $1,690.26 |
| 50554 | $933.78 |
| 50556 | $945.60 |
| 50557 | $401.88 |
| 50558 | $567.36 |
| 50559 | $4,137.00 |
| 50560 | $1,279.62 |
| 50561 | $236.40 |
| 50562 | $5,910.00 |
| 50563 | $626.46 |
| 50564 | $9,456.00 |
| 50565 | $7,092.00 |
| 50566 | $2,364.00 |
| 50567 | $1,536.60 |
| 50568 | $1,431.40 |
| 50569 | $1,158.36 |
| 50571 | $11.82 |
| 50573 | $7,092.00 |
| 50574 | $2,364.00 |
| 50575 | $3,179.58 |
| 50576 | $2,364.00 |
| 50577 | $1,631.16 |
| 50578 | $886.50 |
| 50579 | $531.90 |
| 50580 | $1,111.08 |
| 50581 | $614.64 |
| 50582 | $1,382.94 |
| 50583 | $614.64 |
| 50585 | $1,182.00 |
| 50586 | $1,323.84 |
| 50587 | $1,075.62 |
| 50588 | $1,063.80 |
| 50589 | $1,125.84 |
| 50591 | $1,985.76 |
| 50593 | $1,122.90 |
| 50594 | $626.46 |
| 50595 | $1,347.48 |
| 50596 | $1,418.40 |
| 50597 | $1,252.92 |
| 50598 | $2,044.86 |
| 50599 | $862.86 |
| 50600 | $567.36 |
| 50601 | $3,841.50 |

| Claim Number | Total Recognized Claim |
|---|---|
| 50602 | $5,910.00 |
| 50603 | $14,775.00 |
| 50604 | $1,595.60 |
| 50605 | $4,728.00 |
| 50606 | $851.04 |
| 50607 | $472.80 |
| 50608 | $1,217.46 |
| 50609 | $1,773.00 |
| 50610 | $7,092.00 |
| 50611 | $614.64 |
| 50612 | $1,914.84 |
| 50615 | $827.40 |
| 50616 | $637.23 |
| 50618 | $1,477.50 |
| 50621 | $1,205.64 |
| 50622 | $82.74 |
| 50623 | $5,910.00 |
| 50625 | $2,364.00 |
| 50626 | $531.90 |
| 50627 | $1,477.50 |
| 50628 | $626.46 |
| 50629 | $985.98 |
| 50630 | $827.40 |
| 50631 | $626.46 |
| 50632 | $567.36 |
| 50633 | $1,111.08 |
| 50634 | $165.48 |
| 50635 | $661.92 |
| 50636 | $1,063.80 |
| 50637 | $744.66 |
| 50638 | $543.72 |
| 50639 | $4,739.82 |
| 50640 | $1,182.00 |
| 50641 | $738.70 |
| 50642 | $2,387.64 |
| 50643 | $626.46 |
| 50645 | $1,067.20 |
| 50646 | $1,773.00 |
| 50647 | $35.46 |
| 50648 | $614.64 |
| 50649 | $874.68 |
| 50651 | $1,442.04 |
| 50652 | $638.28 |

| Claim Number | Total Recognized Claim |
|---|---|
| 50653 | $614.64 |
| 50655 | $1,278.79 |
| 50656 | $910.14 |
| 50658 | $1,182.00 |
| 50659 | $981.06 |
| 50660 | $1,595.70 |
| 50661 | $1,075.62 |
| 50662 | $1,773.00 |
| 50663 | $342.78 |
| 50664 | $697.38 |
| 50665 | $732.84 |
| 50666 | $650.10 |
| 50667 | $2,364.00 |
| 50670 | $330.96 |
| 50671 | $602.82 |
| 50672 | $3,546.00 |
| 50676 | $579.18 |
| 50677 | $1,832.10 |
| 50678 | $1,182.00 |
| 50679 | $839.94 |
| 50680 | $1,325.14 |
| 50682 | $921.96 |
| 50683 | $3,546.00 |
| 50684 | $1,288.38 |
| 50685 | $650.10 |
| 50686 | $933.78 |
| 50687 | $17,730.00 |
| 50688 | $1,146.54 |
| 50689 | $661.92 |
| 50690 | $1,418.40 |
| 50691 | $591.00 |
| 50692 | $2,170.45 |
| 50693 | $1,182.00 |
| 50694 | $602.82 |
| 50696 | $1,406.58 |
| 50697 | $555.54 |
| 50698 | $1,229.28 |
| 50699 | $1,028.34 |
| 50700 | $153.66 |
| 50702 | $7,092.00 |
| 50703 | $591.00 |
| 50704 | $1,182.00 |
| 50705 | $602.82 |

| Claim Number | Total Recognized Claim |
| --- | --- |
| 50707 | $768.30 |
| 50708 | $780.12 |
| 50709 | $985.52 |
| 50710 | $945.60 |
| 50711 | $531.90 |
| 50712 | $957.42 |
| 50713 | $780.12 |
| 50714 | $591.00 |
| 50715 | $1,016.52 |
| 50716 | $106.38 |
| 50717 | $543.72 |
| 50719 | $1,903.02 |
| 50720 | $1,241.10 |
| 50721 | $3,295.23 |
| 50722 | $1,028.34 |
| 50723 | $8,604.96 |
| 50725 | $2,432.83 |
| 50726 | $579.18 |
| 50727 | $732.84 |
| 50728 | $2,428.50 |
| 50729 | $803.76 |
| 50730 | $2,955.00 |
| 50731 | $2,955.00 |
| 50732 | $5,910.00 |
| 50733 | $661.92 |
| 50734 | $3,199.96 |
| 50735 | $200.94 |
| 50737 | $768.30 |
| 50738 | $957.42 |
| 50739 | $886.50 |
| 50740 | $638.28 |
| 50741 | $921.96 |
| 50743 | $851.04 |
| 50744 | $1,146.54 |
| 50745 | $413.70 |
| 50746 | $933.78 |
| 50747 | $1,111.08 |
| 50748 | $626.46 |
| 50749 | $4,137.00 |
| 50751 | $1,962.12 |
| 50752 | $17,730.00 |
| 50753 | $248.22 |
| 50754 | $874.68 |

| Claim Number | Total Recognized Claim |
|---|---|
| 50756 | $709.20 |
| 50757 | $973.81 |
| 50758 | $851.04 |
| 50760 | $602.82 |
| 50761 | $1,630.00 |
| 50762 | $2,955.00 |
| 50763 | $886.50 |
| 50764 | $1,418.88 |
| 50765 | $697.38 |
| 50766 | $5,319.00 |
| 50768 | $898.32 |
| 50769 | $2,245.80 |
| 50770 | $484.62 |
| 50771 | $780.12 |
| 50772 | $5,910.00 |
| 50773 | $224.58 |
| 50774 | $851.04 |
| 50775 | $1,134.72 |
| 50776 | $1,264.74 |
| 50777 | $1,394.14 |
| 50778 | $886.50 |
| 50781 | $1,149.71 |
| 50783 | $910.14 |
| 50784 | $1,051.98 |
| 50785 | $1,394.76 |
| 50786 | $3,546.00 |
| 50787 | $378.24 |
| 50788 | $1,477.50 |
| 50789 | $543.72 |
| 50790 | $926.42 |
| 50791 | $591.00 |
| 50792 | $567.36 |
| 50793 | $1,276.56 |
| 50794 | $780.12 |
| 50795 | $1,114.13 |
| 50798 | $1,111.08 |
| 50800 | $177.30 |
| 50801 | $1,654.80 |
| 50802 | $614.64 |
| 50804 | $23.64 |
| 50805 | $1,132.99 |
| 50806 | $3,463.26 |
| 50807 | $1,773.00 |

| Claim Number | Total Recognized Claim |
|---|---|
| 50809 | $803.76 |
| 50810 | $118.20 |
| 50811 | $1,182.00 |
| 50812 | $13,179.30 |
| 50813 | $591.00 |
| 50814 | $138,762.79 |
| 50816 | $70.92 |
| 50819 | $567.36 |
| 50820 | $3,534.18 |
| 50821 | $130.02 |
| 50822 | $130.02 |
| 50823 | $413.70 |
| 50824 | $567.36 |
| 50825 | $945.60 |
| 50826 | $437.34 |
| 50827 | $1,170.18 |
| 50828 | $1,382.94 |
| 50829 | $555.54 |
| 50830 | $543.72 |
| 50831 | $1,595.70 |
| 50832 | $1,146.54 |
| 50833 | $697.38 |
| 50834 | $1,001.77 |
| 50835 | $2,151.24 |
| 50837 | $259.28 |
| 50838 | $188.57 |
| 50839 | $2,245.80 |
| 50840 | $895.70 |
| 50841 | $709.20 |
| 50842 | $165.00 |
| 50843 | $992.88 |
| 50844 | $354.60 |
| 50846 | $247.60 |
| 50847 | $341.92 |
| 50849 | $2,718.60 |
| 50851 | $2,364.00 |
| 50852 | $661.92 |
| 50853 | $189.12 |
| 50854 | $898.32 |
| 50865 | $3,676.02 |
| 50866 | $555.54 |
| 50867 | $2,056.68 |
| 50868 | $591.00 |

| Claim Number | Total Recognized Claim |
|---|---|
| 50869 | $118.20 |
| 50871 | $94.56 |
| 50872 | $177.30 |
| 50877 | $768.30 |
| 50879 | $176.78 |
| 50880 | $1,707.28 |
| 50881 | $390.06 |
| 50883 | $5,649.96 |
| 50885 | $496.44 |
| 50890 | $565.25 |
| 50892 | $934.39 |
| 50893 | $200.35 |
| 50896 | $1,749.36 |
| 50897 | $1,536.60 |
| 50898 | $3,427.80 |
| 50899 | $1,134.72 |
| 50900 | $306.42 |
| 50901 | $1,109.67 |
| 50902 | $2,872.26 |
| 50903 | $1,394.76 |
| 50904 | $1,512.96 |
| 50905 | $766.06 |
| 50906 | $636.42 |
| 50907 | $815.58 |
| 50908 | $602.82 |
| 50911 | $567.36 |
| 50912 | $1,867.56 |
| 50913 | $4,291.37 |
| 50915 | $591.00 |
| 50917 | $661.92 |
| 50919 | $129.64 |
| 50920 | $294.64 |
| 50921 | $1,962.12 |
| 50926 | $638.28 |
| 50927 | $933.78 |
| 50931 | $685.56 |
| 50932 | $685.56 |
| 50933 | $910.14 |
| 50936 | $780.12 |
| 50937 | $330.96 |
| 50942 | $283.68 |
| 50949 | $579.18 |
| 50950 | $307.32 |

| Claim Number | Total Recognized Claim |
|---|---|
| 50951 | $319.14 |
| 50952 | $1,418.40 |
| 50953 | $3,203.22 |
| 50954 | $82.74 |
| 50955 | $2,352.18 |
| 50961 | $165.48 |
| 50962 | $153.66 |
| 50963 | $520.08 |
| 50964 | $591.00 |
| 50966 | $401.88 |
| 50967 | $2,364.00 |
| 50968 | $957.42 |
| 50974 | $1,394.76 |
| 50983 | $4,586.16 |
| 50989 | $567.36 |
| 50990 | $862.86 |
| 50991 | $3,546.00 |
| 50992 | $1,182.00 |
| 50993 | $886.50 |
| 50996 | $626.46 |
| 50997 | $200.94 |
| 50998 | $685.56 |
| 50999 | $531.90 |
| 51001 | $933.78 |
| 51002 | $212.14 |
| 51004 | $969.24 |
| 51006 | $780.12 |
| 51007 | $1,182.00 |
| 51012 | $108.56 |
| 51014 | $886.50 |
| 51015 | $744.66 |
| 51017 | $827.40 |
| 51018 | $165.00 |
| 51019 | $791.94 |
| 51020 | $709.20 |
| 51021 | $780.12 |
| 51022 | $933.78 |
| 51023 | $1,382.94 |
| 51025 | $1,489.32 |
| 51028 | $3,546.00 |
| 51029 | $153.21 |
| 51031 | $543.72 |
| 51034 | $165.48 |

| Claim Number | Total Recognized Claim |
|---|---|
| 51036 | $1,690.26 |
| 51039 | $1,359.30 |
| 51040 | $1,158.36 |
| 51041 | $1,690.26 |
| 51042 | $1,087.44 |
| 51045 | $756.48 |
| 51047 | $921.96 |
| 51048 | $661.92 |
| 51049 | $650.10 |
| 51050 | $1,725.72 |
| 51051 | $709.20 |
| 51052 | $579.18 |
| 51053 | $567.36 |
| 51054 | $709.20 |
| 51055 | $650.10 |
| 51056 | $614.64 |
| 51058 | $874.68 |
| 51059 | $1,406.58 |
| 51061 | $425.52 |
| 51062 | $82.74 |
| 51063 | $165.00 |
| 51064 | $318.21 |
| 51065 | $577.49 |
| 51066 | $1,087.44 |
| 51067 | $1,087.44 |
| 51068 | $1,087.44 |
| 51071 | $567.36 |
| 51072 | $626.46 |
| 51073 | $106.38 |
| 51074 | $1,134.72 |
| 51076 | $981.06 |
| 51077 | $472.80 |
| 51078 | $3,217.14 |
| 51079 | $366.42 |
| 51080 | $697.38 |
| 51081 | $248.22 |
| 51082 | $768.30 |
| 51083 | $271.86 |
| 51087 | $2,588.58 |
| 51088 | $2,364.00 |
| 51089 | $555.54 |
| 51090 | $1,312.02 |
| 51091 | $283.68 |

| Claim Number | Total Recognized Claim |
|---|---|
| 51092 | $614.64 |
| 51093 | $815.58 |
| 51094 | $567.36 |
| 51095 | $685.56 |
| 51096 | $1,217.46 |
| 51097 | $697.38 |
| 51098 | $212.14 |
| 51099 | $1,229.28 |
| 51100 | $815.58 |
| 51101 | $496.44 |
| 51102 | $1,264.74 |
| 51103 | $283.68 |
| 51104 | $3,640.56 |
| 51105 | $1,276.56 |
| 51106 | $685.56 |
| 51107 | $2,139.42 |
| 51109 | $756.48 |
| 51110 | $768.30 |
| 51111 | $732.84 |
| 51112 | $732.84 |
| 51113 | $910.14 |
| 51114 | $1,678.44 |
| 51115 | $472.80 |
| 51116 | $200.94 |
| 51117 | $531.90 |
| 51118 | $1,264.74 |
| 51119 | $1,051.98 |
| 51120 | $10,874.40 |
| 51121 | $10,697.10 |
| 51122 | $10,697.10 |
| 51123 | $1,453.86 |
| 51124 | $1,075.62 |
| 51125 | $815.58 |
| 51126 | $449.16 |
| 51127 | $3,676.02 |
| 51128 | $3,676.02 |
| 51129 | $7,836.66 |
| 51130 | $437.34 |
| 51131 | $11,784.54 |
| 51132 | $2,127.60 |
| 51133 | $413.70 |
| 51134 | $4,113.36 |
| 51135 | $460.98 |

| Claim Number | Total Recognized Claim |
|---|---|
| 51136 | $2,163.06 |
| 51138 | $851.04 |
| 51139 | $1,134.72 |
| 51140 | $851.04 |
| 51141 | $1,193.82 |
| 51143 | $1,536.60 |
| 51144 | $378.24 |
| 51145 | $673.74 |
| 51146 | $697.38 |
| 51147 | $579.18 |
| 51148 | $1,028.34 |
| 51149 | $591.00 |
| 51158 | $47.28 |
| 51161 | $307.32 |
| 51162 | $957.42 |
| 51164 | $1,536.60 |
| 51165 | $94.56 |
| 51166 | $82.74 |
| 51167 | $3,025.92 |
| 51168 | $1,073.79 |
| 51169 | $945.60 |
| 51170 | $945.60 |
| 51172 | $555.54 |
| 51173 | $2,021.22 |
| 51174 | $756.48 |
| 51175 | $860.34 |
| 51177 | $50,636.88 |
| 51178 | $23,049.00 |
| 51179 | $59.10 |
| 51180 | $709.20 |
| 51185 | $294.64 |
| 51186 | $1,394.76 |
| 51187 | $319.14 |
| 51196 | $177.30 |
| 51198 | $11,820.00 |
| 51200 | $10,756.20 |
| 51206 | $118.20 |
| 51207 | $673.74 |
| 51208 | $106.38 |
| 51209 | $969.24 |
| 51210 | $945.60 |
| 51211 | $697.38 |
| 51215 | $484.62 |

| Claim Number | Total Recognized Claim |
|---|---|
| 51216 | $3,912.42 |
| 51217 | $153.66 |
| 51219 | $3,356.88 |
| 51220 | $60,660.24 |
| 51221 | $815.58 |
| 51222 | $685.56 |
| 51224 | $1,099.26 |
| 51225 | $7,671.18 |
| 51227 | $295.50 |
| 51229 | $188.57 |
| 51230 | $260.04 |
| 51231 | $271.86 |
| 51233 | $1,004.70 |
| 51236 | $10,212.48 |
| 51237 | $7,978.50 |
| 51238 | $661.92 |
| 51239 | $8,758.62 |
| 51240 | $1,335.66 |
| 51241 | $1,312.02 |
| 51242 | $3,841.50 |
| 51243 | $1,241.10 |
| 51244 | $531.90 |
| 51245 | $401.88 |
| 51246 | $341.78 |
| 51249 | $1,229.28 |
| 51251 | $5,768.16 |
| 51252 | $2,222.16 |
| 51253 | $7,151.10 |
| 51255 | $200.94 |
| 51258 | $200.35 |
| 51259 | $365.35 |
| 51264 | $11,820.00 |
| 51265 | $2,092.14 |
| 51267 | $235.71 |
| 51268 | $6,193.68 |
| 51270 | $3,191.40 |
| 51271 | $898.32 |
| 51272 | $129.64 |
| 51273 | $448.78 |
| 51274 | $2,397.39 |
| 51275 | $827.09 |
| 51276 | $329.99 |
| 51277 | $791.94 |

| Claim Number | Total Recognized Claim |
|---|---|
| 51278 | $2,299.64 |
| 51279 | $117.86 |
| 51280 | $472.42 |
| 51281 | $955.97 |
| 51282 | $3,225.12 |
| 51283 | $888.25 |
| 51284 | $660.99 |
| 51285 | $874.06 |
| 51286 | $413.11 |
| 51287 | $153.21 |
| 51288 | $1,721.68 |
| 51289 | $2,149.10 |
| 51290 | $295.16 |
| 51291 | $2,093.65 |
| 51292 | $798.24 |
| 51293 | $708.48 |
| 51294 | $791.46 |
| 51295 | $495.96 |
| 51296 | $212.14 |
| 51297 | $188.57 |
| 51298 | $744.66 |
| 51299 | $708.20 |
| 51300 | $543.72 |
| 51301 | $153.21 |
| 51302 | $1,334.90 |
| 51303 | $1,299.74 |
| 51304 | $626.46 |
| 51305 | $247.50 |
| 51306 | $650.10 |
| 51307 | $590.38 |
| 51308 | $106.07 |
| 51309 | $579.18 |
| 51310 | $1,276.56 |
| 51311 | $3,876.96 |
| 51313 | $957.42 |
| 51315 | $141.84 |
| 51317 | $94.56 |
| 51319 | $2,718.60 |
| 51321 | $693.48 |
| 51323 | $106.38 |
| 51324 | $106.38 |
| 51325 | $106.38 |
| 51326 | $543.72 |

| Claim Number | Total Recognized Claim |
|---|---|
| 51327 | $141.84 |
| 51328 | $141.84 |
| 51330 | $82.74 |
| 51331 | $118.20 |
| 51332 | $224.58 |
| 51333 | $200.94 |
| 51335 | $709.20 |
| 51336 | $130.02 |
| 51338 | $236.40 |
| 51339 | $224.58 |
| 51340 | $59.10 |
| 51341 | $874.68 |
| 51343 | $638.28 |
| 51344 | $94.28 |
| 51346 | $200.35 |
| 51348 | $436.06 |
| 51350 | $329.99 |
| 51352 | $2,884.08 |
| 51354 | $2,542.97 |
| 51355 | $401.88 |
| 51358 | $1,004.70 |
| 51359 | $176.78 |
| 51360 | $318.24 |
| 51361 | $223.92 |
| 51362 | $117.86 |
| 51363 | $259.28 |
| 51364 | $165.00 |
| 51365 | $223.92 |
| 51366 | $129.64 |
| 51367 | $354.29 |
| 51368 | $467.84 |
| 51371 | $1,158.36 |
| 51372 | $11,678.16 |
| 51373 | $520.08 |
| 51374 | $673.74 |
| 51375 | $661.92 |
| 51376 | $579.18 |
| 51377 | $1,146.54 |
| 51378 | $2,151.24 |
| 51379 | $614.64 |
| 51380 | $567.36 |
| 51381 | $3,345.06 |
| 51382 | $579.18 |

| Claim Number | Total Recognized Claim |
|---|---|
| 51383 | $3,522.36 |
| 51384 | $1,489.32 |
| 51385 | $862.86 |
| 51386 | $992.88 |
| 51387 | $460.98 |
| 51388 | $555.54 |
| 51389 | $555.54 |
| 51390 | $1,725.72 |
| 51391 | $460.98 |
| 51392 | $390.06 |
| 51393 | $1,406.58 |
| 51394 | $591.00 |
| 51395 | $591.00 |
| 51398 | $117.86 |
| 51400 | $4,728.00 |
| 51403 | $1,394.76 |
| 51404 | $1,087.44 |
| 51406 | $791.94 |
| 51407 | $780.12 |
| 51408 | $1,418.40 |
| 51412 | $188.57 |
| 51413 | $3,546.00 |
| 51414 | $756.48 |
| 51416 | $636.42 |
| 51421 | $738.27 |
| 51422 | $1,188.16 |
| 51423 | $283.68 |
| 51424 | $579.18 |
| 51425 | $3,374.00 |
| 51433 | $141.84 |
| 51434 | $118.20 |
| 51435 | $921.96 |
| 51438 | $1,146.54 |
| 51439 | $910.14 |
| 51443 | $141.84 |
| 51444 | $70.92 |
| 51447 | $768.30 |
| 51449 | $1,229.28 |
| 51450 | $612.85 |
| 51451 | $945.60 |
| 51452 | $768.30 |
| 51453 | $555.54 |
| 51454 | $9,810.60 |

| Claim Number | Total Recognized Claim |
|---|---|
| 51456 | $436.06 |
| 51457 | $400.71 |
| 51458 | $815.58 |
| 51459 | $1,146.54 |
| 51460 | $1,028.34 |
| 51461 | $318.21 |
| 51462 | $638.28 |
| 51463 | $626.46 |
| 51464 | $565.70 |
| 51465 | $6,288.24 |
| 51466 | $70.92 |
| 51468 | $1,099.26 |
| 51469 | $118.20 |
| 51470 | $82.74 |
| 51471 | $1,087.44 |
| 51472 | $59.10 |
| 51474 | $981.06 |
| 51475 | $1,323.84 |
| 51476 | $1,288.38 |
| 51478 | $602.82 |
| 51479 | $673.74 |
| 51480 | $791.94 |
| 51481 | $744.66 |
| 51482 | $4,940.76 |
| 51484 | $602.82 |
| 51485 | $579.18 |
| 51486 | $82.74 |
| 51487 | $1,323.84 |
| 51488 | $460.98 |
| 51489 | $212.76 |
| 51490 | $1,193.82 |
| 51491 | $543.72 |
| 51492 | $602.82 |
| 51493 | $756.48 |
| 51494 | $508.26 |
| 51495 | $1,146.54 |
| 51496 | $1,229.28 |
| 51497 | $11,595.42 |
| 51498 | $2,364.00 |
| 51499 | $189.12 |
| 51502 | $1,122.90 |
| 51503 | $59.10 |
| 51504 | $177.30 |

| Claim Number | Total Recognized Claim |
|---|---|
| 51505 | $685.56 |
| 51506 | $70.92 |
| 51509 | $4,456.14 |
| 51510 | $1,512.96 |
| 51511 | $1,241.10 |
| 51517 | $3,073.20 |
| 51521 | $874.68 |
| 51522 | $697.38 |
| 51524 | $1,158.36 |
| 51526 | $978.44 |
| 51527 | $1,193.82 |
| 51528 | $2,364.00 |
| 51530 | $165.48 |
| 51531 | $189.12 |
| 51532 | $4,728.00 |
| 51534 | $106.38 |
| 51535 | $236.40 |
| 51536 | $1,879.38 |
| 51539 | $579.18 |
| 51540 | $862.86 |
| 51541 | $354.60 |
| 51542 | $638.28 |
| 51543 | $914.90 |
| 51544 | $460.98 |
| 51545 | $1,737.54 |
| 51546 | $425.52 |
| 51547 | $366.42 |
| 51548 | $236.40 |
| 51552 | $472.28 |
| 51554 | $424.28 |
| 51555 | $636.42 |
| 51556 | $4,793.36 |
| 51558 | $661.92 |
| 51559 | $117.86 |
| 51562 | $626.46 |
| 51564 | $200.35 |
| 51565 | $153.21 |
| 51566 | $141.43 |
| 51568 | $212.76 |
| 51569 | $921.96 |
| 51570 | $1,312.02 |
| 51571 | $1,182.00 |
| 51575 | $294.64 |

| Claim Number | Total Recognized Claim |
|---|---|
| 51576 | $165.00 |
| 51578 | $259.28 |
| 51579 | $1,134.72 |
| 51580 | $153.21 |
| 51581 | $70.92 |
| 51582 | $130.02 |
| 51583 | $543.72 |
| 51585 | $981.06 |
| 51586 | $1,217.46 |
| 51587 | $756.48 |
| 51590 | $341.78 |
| 51591 | $1,119.62 |
| 51594 | $954.63 |
| 51597 | $1,182.00 |
| 51598 | $4,314.30 |
| 51599 | $400.71 |
| 51601 | $129.64 |
| 51602 | $271.07 |
| 51603 | $271.07 |
| 51604 | $200.35 |
| 51605 | $188.57 |
| 51608 | $928.71 |
| 51609 | $153.21 |
| 51610 | $282.85 |
| 51611 | $282.85 |
| 51612 | $329.99 |
| 51613 | $106.07 |
| 51614 | $141.43 |
| 51615 | $1,654.80 |
| 51622 | $992.88 |
| 51623 | $260.04 |
| 51624 | $1,013.55 |
| 51625 | $176.78 |
| 51626 | $117.86 |
| 51627 | $235.99 |
| 51628 | $3,252.80 |
| 51629 | $2,722.45 |
| 51630 | $15,874.26 |
| 51631 | $1,178.55 |
| 51633 | $626.46 |
| 51637 | $306.42 |
| 51638 | $471.42 |
| 51639 | $1,182.00 |

| Claim Number | Total Recognized Claim |
|---|---|
| 51642 | $413.70 |
| 51644 | $945.60 |
| 51645 | $874.68 |
| 51646 | $851.04 |
| 51647 | $732.84 |
| 51648 | $638.28 |
| 51649 | $626.46 |
| 51650 | $555.54 |
| 51651 | $992.88 |
| 51652 | $1,548.42 |
| 51653 | $117.86 |
| 51654 | $1,647.00 |
| 51655 | $2,015.32 |
| 51656 | $1,647.00 |
| 51657 | $1,372.50 |
| 51658 | $329.99 |
| 51661 | $341.78 |
| 51662 | $141.43 |
| 51665 | $553.92 |
| 51667 | $6,465.54 |
| 51668 | $6,359.16 |
| 51669 | $1,040.16 |
| 51670 | $1,122.90 |
| 51671 | $766.06 |
| 51672 | $388.92 |
| 51673 | $176.78 |
| 51674 | $129.64 |
| 51675 | $518.56 |
| 51676 | $872.13 |
| 51677 | $1,261.05 |
| 51678 | $7,210.20 |
| 51679 | $7,210.20 |
| 51680 | $1,793.26 |
| 51681 | $353.57 |
| 51682 | $4,238.65 |
| 51683 | $695.34 |
| 51684 | $306.42 |
| 51685 | $117.86 |
| 51686 | $129.64 |
| 51687 | $129.64 |
| 51688 | $886.50 |
| 51689 | $567.36 |
| 51691 | $766.06 |

| Claim Number | Total Recognized Claim |
|---|---|
| 51693 | $1,583.88 |
| 51695 | $425.52 |
| 51697 | $141.43 |
| 51698 | $638.28 |
| 51701 | $839.22 |
| 51707 | $721.02 |
| 51708 | $1,087.44 |
| 51709 | $697.38 |
| 51712 | $1,761.18 |
| 51713 | $1,241.10 |
| 51714 | $3,606.36 |
| 51715 | $176.78 |
| 51717 | $981.06 |
| 51720 | $3,274.14 |
| 51724 | $2,600.40 |
| 51731 | $366.42 |
| 51732 | $1,205.64 |
| 51737 | $1,182.00 |
| 51738 | $815.58 |
| 51739 | $130.02 |
| 51740 | $685.56 |
| 51741 | $591.00 |
| 51742 | $2,151.24 |
| 51744 | $11.82 |
| 51745 | $189.12 |
| 51746 | $106.38 |
| 51747 | $82.74 |
| 51749 | $1,146.54 |
| 51750 | $1,489.32 |
| 51752 | $59.10 |
| 51753 | $59.10 |
| 51754 | $130.02 |
| 51758 | $1,288.38 |
| 51759 | $2,334.00 |
| 51760 | $1,028.34 |
| 51762 | $189.12 |
| 51763 | $2,694.96 |
| 51764 | $791.94 |
| 51765 | $1,182.00 |
| 51766 | $1,110.17 |
| 51767 | $791.94 |
| 51768 | $1,524.78 |
| 51769 | $4,515.24 |

| Claim Number | Total Recognized Claim |
|---|---|
| 51770 | $1,820.28 |
| 51771 | $661.92 |
| 51772 | $484.62 |
| 51773 | $1,063.80 |
| 51774 | $1,572.06 |
| 51775 | $981.06 |
| 51776 | $981.06 |
| 51777 | $1,040.16 |
| 51778 | $319.14 |
| 51789 | $2,931.36 |
| 51790 | $791.94 |
| 51792 | $295.50 |
| 51793 | $307.32 |
| 51794 | $378.24 |
| 51805 | $70.92 |
| 51806 | $176.78 |
| 51807 | $129.64 |
| 51808 | $89.96 |
| 51809 | $1,909.25 |
| 51810 | $165.00 |
| 51811 | $1,104.48 |
| 51813 | $1,548.42 |
| 51817 | $1,560.24 |
| 51819 | $1,595.70 |
| 51824 | $447.85 |
| 51826 | $3,569.64 |
| 51827 | $1,099.26 |
| 51828 | $295.50 |
| 51829 | $319.14 |
| 51830 | $366.42 |
| 51831 | $295.50 |
| 51835 | $401.88 |
| 51836 | $129.64 |
| 51839 | $306.42 |
| 51841 | $4,847.06 |
| 51842 | $294.64 |
| 51843 | $966.41 |
| 51844 | $282.85 |
| 51845 | $436.06 |
| 51846 | $1,453.86 |
| 51847 | $59.10 |
| 51848 | $1,146.54 |
| 51849 | $165.00 |

| Claim Number | Total Recognized Claim |
|---|---|
| 51856 | $9,125.04 |
| 51857 | $2,115.78 |
| 51858 | $685.56 |
| 51859 | $860.34 |
| 51861 | $2,434.92 |
| 51865 | $2,588.58 |
| 51866 | $673.74 |
| 51867 | $661.92 |
| 51868 | $721.02 |
| 51869 | $591.00 |
| 51870 | $1,465.68 |
| 51871 | $661.92 |
| 51873 | $626.46 |
| 51875 | $3,464.94 |
| 51876 | $1,720.68 |
| 51877 | $2,451.38 |
| 51878 | $4,572.77 |
| 51879 | $12,351.90 |
| 51880 | $13,167.48 |
| 51881 | $6,181.86 |
| 51882 | $6,359.16 |
| 51883 | $874.68 |
| 51884 | $1,737.54 |
| 51885 | $803.76 |
| 51886 | $827.40 |
| 51887 | $1,973.94 |
| 51888 | $969.24 |
| 51889 | $3,498.72 |
| 51890 | $1,146.54 |
| 51892 | $1,607.52 |
| 51893 | $1,229.28 |
| 51894 | $898.32 |
| 51895 | $1,063.80 |
| 51896 | $945.60 |
| 51897 | $3,226.86 |
| 51898 | $732.84 |
| 51899 | $1,300.20 |
| 51900 | $614.64 |
| 51901 | $1,382.94 |
| 51905 | $543.72 |
| 51907 | $200.94 |
| 51909 | $141.84 |
| 51914 | $591.00 |

| Claim Number | Total Recognized Claim |
|---|---|
| 51915 | $200.94 |
| 51917 | $141.84 |
| 51921 | $815.58 |
| 51927 | $2,470.38 |
| 51928 | $141.84 |
| 51929 | $130.02 |
| 51930 | $130.02 |
| 51931 | $82.74 |
| 51932 | $744.66 |
| 51933 | $721.02 |
| 51934 | $827.40 |
| 51935 | $59.10 |
| 51938 | $59.10 |
| 51939 | $94.56 |
| 51940 | $59.10 |
| 51944 | $815.58 |
| 51945 | $874.68 |
| 51946 | $650.10 |
| 51947 | $579.18 |
| 51948 | $910.14 |
| 51950 | $177.30 |
| 51951 | $82.74 |
| 51952 | $177.30 |
| 51959 | $94.56 |
| 51960 | $1,985.76 |
| 51962 | $1,323.84 |
| 51963 | $981.06 |
| 51965 | $520.08 |
| 51966 | $957.42 |
| 51967 | $957.42 |
| 51968 | $957.42 |
| 51969 | $1,702.08 |
| 51970 | $685.56 |
| 51971 | $910.14 |
| 51972 | $1,418.40 |
| 51973 | $1,063.80 |
| 51974 | $1,583.88 |
| 51979 | $82.74 |
| 51980 | $862.86 |
| 51981 | $2,364.00 |
| 51985 | $188.57 |
| 51988 | $295.50 |
| 51989 | $437.34 |

| Claim Number | Total Recognized Claim |
|---|---|
| 51990 | $236.40 |
| 51991 | $1,182.00 |
| 51993 | $7,753.92 |
| 51996 | $1,773.00 |
| 51997 | $4,728.00 |
| 51998 | $1,028.34 |
| 52001 | $721.02 |
| 52002 | $661.92 |
| 52003 | $744.66 |
| 52004 | $638.28 |
| 52005 | $591.00 |
| 52006 | $543.72 |
| 52007 | $626.46 |
| 52008 | $1,465.68 |
| 52011 | $520.08 |
| 52012 | $732.84 |
| 52013 | $1,028.34 |
| 52014 | $661.92 |
| 52015 | $591.00 |
| 52016 | $862.86 |
| 52017 | $141.84 |
| 52018 | $1,430.22 |
| 52019 | $780.12 |
| 52020 | $2,210.34 |
| 52021 | $2,330.21 |
| 52026 | $388.92 |
| 52028 | $577.49 |
| 52029 | $1,512.96 |
| 52030 | $730.70 |
| 52031 | $1,237.48 |
| 52032 | $4,302.48 |
| 52033 | $673.74 |
| 52034 | $7,233.84 |
| 52035 | $732.84 |
| 52036 | $390.06 |
| 52038 | $1,252.92 |
| 52039 | $7,222.02 |
| 52040 | $223.92 |
| 52041 | $957.42 |
| 52042 | $47.28 |
| 52043 | $1,193.82 |
| 52044 | $130.02 |
| 52045 | $1,051.98 |

| Claim Number | Total Recognized Claim |
|---|---|
| 52046 | $437.34 |
| 52047 | $390.06 |
| 52048 | $106.07 |
| 52049 | $117.86 |
| 52050 | $130.02 |
| 52051 | $449.16 |
| 52052 | $437.34 |
| 52054 | $282.85 |
| 52058 | $1,059.70 |
| 52059 | $673.74 |
| 52060 | $602.82 |
| 52061 | $2,364.00 |
| 52062 | $1,465.68 |
| 52063 | $283.68 |
| 52064 | $803.76 |
| 52065 | $2,281.26 |
| 52066 | $661.92 |
| 52068 | $282.89 |
| 52070 | $82.74 |
| 52071 | $614.64 |
| 52072 | $732.84 |
| 52073 | $957.42 |
| 52074 | $1,418.40 |
| 52075 | $1,252.92 |
| 52076 | $945.60 |
| 52077 | $874.68 |
| 52078 | $1,725.72 |
| 52079 | $295.50 |
| 52080 | $295.50 |
| 52081 | $319.14 |
| 52082 | $1,134.72 |
| 52083 | $319.14 |
| 52084 | $484.62 |
| 52086 | $4,500.90 |
| 52089 | $223.92 |
| 52093 | $2,955.00 |
| 52094 | $2,117.30 |
| 52096 | $531.90 |
| 52100 | $709.20 |
| 52101 | $650.10 |
| 52104 | $471.42 |
| 52115 | $4,728.00 |
| 52116 | $94.56 |

| Claim Number | Total Recognized Claim |
|---|---|
| 52119 | $248.22 |
| 52120 | $839.22 |
| 52121 | $555.54 |
| 52122 | $673.74 |
| 52123 | $744.66 |
| 52124 | $1,193.82 |
| 52125 | $1,914.84 |
| 52126 | $1,134.72 |
| 52127 | $330.96 |
| 52128 | $200.35 |
| 52129 | $130.02 |
| 52132 | $425.52 |
| 52133 | $329.99 |
| 52137 | $153.21 |
| 52140 | $2,364.00 |
| 52141 | $1,182.00 |
| 52144 | $5,319.00 |
| 52148 | $94.56 |
| 52149 | $425.52 |
| 52150 | $295.50 |
| 52151 | $82.74 |
| 52166 | $5,319.00 |
| 52170 | $1,560.24 |
| 52176 | $661.92 |
| 52178 | $306.42 |
| 52179 | $1,312.02 |
| 52180 | $1,182.00 |
| 52181 | $1,040.16 |
| 52183 | $1,536.60 |
| 52184 | $2,044.86 |
| 52185 | $1,430.22 |
| 52186 | $969.24 |
| 52187 | $685.56 |
| 52188 | $638.28 |
| 52189 | $768.30 |
| 52190 | $673.74 |
| 52191 | $721.02 |
| 52193 | $1,619.34 |
| 52194 | $1,442.04 |
| 52195 | $1,832.10 |
| 52196 | $106.07 |
| 52197 | $183.85 |
| 52198 | $685.56 |

| Claim Number | Total Recognized Claim |
|---|---|
| 52199 | $223.92 |
| 52201 | $153.21 |
| 52202 | $1,004.70 |
| 52203 | $2,269.44 |
| 52204 | $957.42 |
| 52205 | $1,453.86 |
| 52206 | $1,099.26 |
| 52207 | $1,158.36 |
| 52208 | $862.86 |
| 52209 | $283.68 |
| 52210 | $354.60 |
| 52211 | $1,973.94 |
| 52212 | $413.70 |
| 52213 | $5,697.24 |
| 52214 | $827.40 |
| 52227 | $200.94 |
| 52228 | $602.82 |
| 52229 | $1,820.28 |
| 52230 | $721.02 |
| 52231 | $1,193.82 |
| 52232 | $460.98 |
| 52233 | $791.94 |
| 52234 | $638.28 |
| 52235 | $1,867.56 |
| 52236 | $851.04 |
| 52237 | $543.72 |
| 52239 | $1,572.06 |
| 52240 | $342.78 |
| 52241 | $449.16 |
| 52242 | $449.16 |
| 52243 | $378.24 |
| 52244 | $520.08 |
| 52245 | $732.84 |
| 52246 | $673.74 |
| 52247 | $378.24 |
| 52248 | $437.34 |
| 52249 | $1,146.54 |
| 52250 | $319.14 |
| 52251 | $579.18 |
| 52252 | $862.86 |
| 52253 | $390.06 |
| 52254 | $457.88 |
| 52255 | $1,063.80 |

| Claim Number | Total Recognized Claim |
|---|---|
| 52256 | $827.40 |
| 52257 | $425.52 |
| 52258 | $543.72 |
| 52259 | $354.60 |
| 52260 | $886.50 |
| 52261 | $992.88 |
| 52262 | $698.73 |
| 52264 | $685.56 |
| 52267 | $1,219.18 |
| 52268 | $531.90 |
| 52271 | $1,300.20 |
| 52273 | $1,075.62 |
| 52274 | $721.02 |
| 52275 | $3,155.94 |
| 52276 | $886.50 |
| 52277 | $366.42 |
| 52278 | $1,040.16 |
| 52279 | $271.86 |
| 52280 | $472.80 |
| 52281 | $413.70 |
| 52282 | $378.24 |
| 52283 | $330.96 |
| 52284 | $320.52 |
| 52285 | $3,238.68 |
| 52286 | $480.77 |
| 52287 | $3,380.52 |
| 52291 | $4,728.00 |
| 52292 | $366.42 |
| 52293 | $721.02 |
| 52295 | $732.84 |
| 52296 | $5,756.34 |
| 52297 | $1,158.36 |
| 52298 | $697.38 |
| 52299 | $496.44 |
| 52300 | $531.90 |
| 52301 | $768.30 |
| 52302 | $768.30 |
| 52303 | $508.26 |
| 52304 | $307.32 |
| 52305 | $638.28 |
| 52306 | $283.68 |
| 52307 | $614.64 |
| 52308 | $460.98 |

| Claim Number | Total Recognized Claim |
|---|---|
| 52309 | $2,139.42 |
| 52310 | $815.58 |
| 52311 | $1,548.42 |
| 52313 | $2,387.64 |
| 52314 | $236.40 |
| 52315 | $1,867.56 |
| 52316 | $1,647.87 |
| 52317 | $460.98 |
| 52318 | $331.96 |
| 52319 | $5,850.90 |
| 52320 | $13,167.48 |
| 52321 | $9,302.34 |
| 52323 | $496.44 |
| 52324 | $165.48 |
| 52325 | $2,340.36 |
| 52326 | $401.88 |
| 52327 | $283.68 |
| 52328 | $401.88 |
| 52329 | $460.98 |
| 52330 | $460.98 |
| 52332 | $449.16 |
| 52333 | $484.62 |
| 52334 | $342.78 |
| 52336 | $2,683.14 |
| 52337 | $10,638.00 |
| 52338 | $13,593.00 |
| 52339 | $41,618.22 |
| 52341 | $1,323.84 |
| 52342 | $1,938.48 |
| 52343 | $400.65 |
| 52344 | $3,333.24 |
| 52345 | $8,344.35 |
| 52346 | $295.50 |
| 52347 | $378.24 |
| 52348 | $3,546.00 |
| 52349 | $200.94 |
| 52350 | $11.82 |
| 52351 | $732.84 |
| 52352 | $23.64 |
| 52353 | $543.72 |
| 52354 | $437.34 |
| 52355 | $283.68 |
| 52356 | $413.70 |

| Claim Number | Total Recognized Claim |
|---|---|
| 52357 | $2,210.34 |
| 52359 | $141.84 |
| 52360 | $1,146.54 |
| 52361 | $330.96 |
| 52362 | $661.92 |
| 52363 | $283.68 |
| 52364 | $815.58 |
| 52365 | $614.64 |
| 52366 | $425.52 |
| 52367 | $47.28 |
| 52368 | $2,647.68 |
| 52370 | $212.76 |
| 52371 | $354.60 |
| 52374 | $425.52 |
| 52375 | $141.84 |
| 52376 | $23.64 |
| 52378 | $981.06 |
| 52379 | $23.64 |
| 52380 | $390.06 |
| 52381 | $1,560.24 |
| 52382 | $2,103.96 |
| 52383 | $1,371.12 |
| 52384 | $2,624.04 |
| 52385 | $744.66 |
| 52386 | $1,773.00 |
| 52387 | $307.32 |
| 52388 | $59.10 |
| 52389 | $2,033.04 |
| 52390 | $614.64 |
| 52391 | $614.64 |
| 52392 | $614.64 |
| 52393 | $5,768.16 |
| 52394 | $1,749.36 |
| 52395 | $1,619.34 |
| 52396 | $661.92 |
| 52397 | $307.32 |
| 52398 | $898.32 |
| 52399 | $744.66 |
| 52400 | $567.36 |
| 52401 | $1,217.46 |
| 52402 | $3,546.00 |
| 52403 | $11,855.46 |
| 52404 | $957.42 |

| Claim Number | Total Recognized Claim |
|---|---|
| 52405 | $6,961.98 |
| 52406 | $472.80 |
| 52407 | $898.32 |
| 52408 | $4,137.00 |
| 52409 | $366.42 |
| 52410 | $378.24 |
| 52411 | $579.18 |
| 52412 | $449.16 |
| 52413 | $685.56 |
| 52415 | $685.56 |
| 52418 | $425.52 |
| 52419 | $638.28 |
| 52421 | $2,163.06 |
| 52422 | $839.22 |
| 52423 | $780.12 |
| 52424 | $721.02 |
| 52425 | $732.84 |
| 52426 | $1,312.02 |
| 52428 | $851.04 |
| 52429 | $366.42 |
| 52430 | $650.10 |
| 52431 | $508.26 |
| 52432 | $319.14 |
| 52433 | $472.80 |
| 52434 | $484.62 |
| 52435 | $520.08 |
| 52437 | $1,182.00 |
| 52438 | $1,430.22 |
| 52439 | $1,453.86 |
| 52440 | $437.34 |
| 52441 | $803.76 |
| 52442 | $827.40 |
| 52443 | $47.28 |
| 52444 | $756.48 |
| 52445 | $1,241.10 |
| 52446 | $910.14 |
| 52447 | $472.80 |
| 52448 | $579.18 |
| 52449 | $248.22 |
| 52450 | $1,134.72 |
| 52451 | $425.52 |
| 52452 | $827.40 |
| 52453 | $1,087.44 |

| Claim Number | Total Recognized Claim |
|---|---|
| 52455 | $342.78 |
| 52456 | $744.66 |
| 52459 | $5,638.14 |
| 52460 | $330.96 |
| 52461 | $425.52 |
| 52462 | $260.04 |
| 52463 | $638.28 |
| 52464 | $508.26 |
| 52465 | $1,016.52 |
| 52466 | $756.48 |
| 52467 | $401.88 |
| 52468 | $378.24 |
| 52469 | $1,300.20 |
| 52470 | $3,498.72 |
| 52471 | $330.96 |
| 52472 | $1,229.28 |
| 52473 | $378.24 |
| 52474 | $874.68 |
| 52475 | $484.62 |
| 52476 | $35.46 |
| 52477 | $271.86 |
| 52478 | $5,084.60 |
| 52479 | $1,536.60 |
| 52480 | $626.46 |
| 52481 | $555.54 |
| 52482 | $378.24 |
| 52483 | $401.88 |
| 52484 | $11,158.08 |
| 52485 | $744.66 |
| 52486 | $1,406.58 |
| 52487 | $1,619.34 |
| 52488 | $2,813.16 |
| 52489 | $6,453.72 |
| 52490 | $3,191.40 |
| 52491 | $1,820.28 |
| 52492 | $768.30 |
| 52493 | $15,933.36 |
| 52494 | $3,841.50 |
| 52495 | $1,134.72 |
| 52497 | $2,446.74 |
| 52498 | $1,040.16 |
| 52499 | $5,082.60 |
| 52500 | $425.52 |

| Claim Number | Total Recognized Claim |
|---|---|
| 52501 | $2,541.30 |
| 52502 | $16,524.36 |
| 52503 | $5,236.26 |
| 52504 | $8,179.44 |
| 52506 | $7,990.32 |
| 52508 | $4,988.04 |
| 52509 | $15,105.96 |
| 52510 | $3,144.12 |
| 52511 | $10,898.04 |
| 52512 | $1,051.98 |
| 52514 | $94.56 |
| 52518 | $484.62 |
| 52519 | $342.78 |
| 52520 | $449.16 |
| 52521 | $2,600.40 |
| 52522 | $5,886.36 |
| 52523 | $2,742.24 |
| 52524 | $638.28 |
| 52525 | $508.26 |
| 52526 | $1,134.72 |
| 52527 | $1,075.62 |
| 52528 | $567.36 |
| 52529 | $531.90 |
| 52530 | $685.56 |
| 52531 | $1,564.91 |
| 52532 | $295.50 |
| 52533 | $1,573.13 |
| 52534 | $1,573.13 |
| 52535 | $839.22 |
| 52536 | $484.62 |
| 52537 | $1,122.90 |
| 52538 | $330.96 |
| 52539 | $271.86 |
| 52540 | $425.52 |
| 52541 | $425.52 |
| 52542 | $1,170.18 |
| 52543 | $957.42 |
| 52544 | $3,605.10 |
| 52545 | $141.84 |
| 52546 | $177.30 |
| 52547 | $342.78 |
| 52548 | $295.50 |
| 52549 | $579.18 |

| Claim Number | Total Recognized Claim |
|---|---|
| 52550 | $307.32 |
| 52551 | $697.38 |
| 52552 | $744.66 |
| 52553 | $307.32 |
| 52554 | $602.82 |
| 52555 | $295.50 |
| 52556 | $472.80 |
| 52557 | $295.50 |
| 52558 | $508.26 |
| 52559 | $484.62 |
| 52560 | $803.76 |
| 52561 | $650.10 |
| 52562 | $354.60 |
| 52563 | $319.14 |
| 52564 | $472.80 |
| 52565 | $330.96 |
| 52566 | $709.20 |
| 52567 | $425.52 |
| 52568 | $283.68 |
| 52569 | $378.24 |
| 52570 | $401.88 |
| 52571 | $354.60 |
| 52572 | $330.96 |
| 52573 | $307.32 |
| 52574 | $543.72 |
| 52575 | $626.46 |
| 52576 | $94.56 |
| 52577 | $567.36 |
| 52578 | $401.88 |
| 52579 | $437.34 |
| 52580 | $555.54 |
| 52581 | $709.20 |
| 52582 | $390.06 |
| 52583 | $378.24 |
| 52584 | $390.06 |
| 52585 | $472.80 |
| 52586 | $484.62 |
| 52587 | $354.60 |
| 52588 | $342.78 |
| 52589 | $342.78 |
| 52590 | $413.70 |
| 52591 | $307.32 |
| 52592 | $307.32 |

| Claim Number | Total Recognized Claim |
|---|---|
| 52593 | $2,375.82 |
| 52594 | $2,505.84 |
| 52595 | $827.40 |
| 52596 | $283.68 |
| 52597 | $271.86 |
| 52598 | $319.14 |
| 52600 | $307.32 |
| 52601 | $378.24 |
| 52602 | $354.60 |
| 52603 | $969.24 |
| 52604 | $721.02 |
| 52605 | $1,193.82 |
| 52606 | $1,146.54 |
| 52607 | $390.06 |
| 52608 | $2,777.70 |
| 52609 | $4,290.66 |
| 52610 | $472.80 |
| 52611 | $354.60 |
| 52612 | $803.76 |
| 52613 | $366.42 |
| 52614 | $409.25 |
| 52615 | $10,330.68 |
| 52616 | $1,300.20 |
| 52617 | $449.16 |
| 52618 | $520.08 |
| 52619 | $484.62 |
| 52620 | $377.75 |
| 52621 | $1,217.46 |
| 52622 | $508.26 |
| 52623 | $449.16 |
| 52624 | $248.22 |
| 52625 | $520.08 |
| 52626 | $437.34 |
| 52627 | $390.06 |
| 52628 | $330.96 |
| 52629 | $330.96 |
| 52630 | $472.80 |
| 52631 | $11.82 |
| 52632 | $803.76 |
| 52633 | $3,770.58 |
| 52634 | $768.30 |
| 52635 | $10,141.56 |
| 52636 | $354.60 |

| Claim Number | Total Recognized Claim |
|---|---|
| 52637 | $1,583.88 |
| 52638 | $579.18 |
| 52639 | $283.68 |
| 52640 | $591.00 |
| 52641 | $543.72 |
| 52642 | $200.94 |
| 52643 | $4,869.84 |
| 52644 | $330.96 |
| 52645 | $3,546.00 |
| 52646 | $1,418.40 |
| 52647 | $3,546.00 |
| 52648 | $408.62 |
| 52650 | $1,773.00 |
| 52651 | $2,364.00 |
| 52653 | $3,546.00 |
| 52654 | $2,364.00 |
| 52655 | $2,364.00 |
| 52656 | $342.78 |
| 52657 | $4,728.00 |
| 52658 | $496.44 |
| 52659 | $248.22 |
| 52660 | $697.38 |
| 52661 | $661.92 |
| 52662 | $732.84 |
| 52663 | $2,364.00 |
| 52664 | $2,364.00 |
| 52665 | $2,364.00 |
| 52666 | $2,364.00 |
| 52667 | $1,773.00 |
| 52669 | $271.86 |
| 52670 | $23.64 |
| 52671 | $661.92 |
| 52672 | $626.46 |
| 52673 | $1,477.50 |
| 52674 | $886.50 |
| 52675 | $555.54 |
| 52676 | $1,075.62 |
| 52677 | $898.32 |
| 52678 | $1,418.40 |
| 52679 | $5,322.86 |
| 52680 | $626.46 |
| 52681 | $520.08 |
| 52682 | $425.52 |

| Claim Number | Total Recognized Claim |
|---|---|
| 52683 | $11,820.00 |
| 52686 | $319.14 |
| 52687 | $1,205.64 |
| 52688 | $460.98 |
| 52689 | $472.80 |
| 52690 | $1,713.90 |
| 52691 | $460.98 |
| 52692 | $59.10 |
| 52693 | $366.42 |
| 52694 | $957.42 |
| 52695 | $236.40 |
| 52696 | $1,028.34 |
| 52697 | $5,590.86 |
| 52698 | $342.78 |
| 52699 | $579.18 |
| 52700 | $1,264.74 |
| 52701 | $319.14 |
| 52702 | $413.70 |
| 52703 | $898.32 |
| 52704 | $413.70 |
| 52705 | $1,111.08 |
| 52706 | $307.32 |
| 52707 | $1,122.90 |
| 52708 | $1,158.36 |
| 52709 | $401.88 |
| 52710 | $1,536.60 |
| 52711 | $47.28 |
| 52712 | $378.24 |
| 52713 | $945.60 |
| 52714 | $2,671.32 |
| 52715 | $629.59 |
| 52716 | $969.24 |
| 52717 | $1,914.84 |
| 52718 | $248.22 |
| 52719 | $791.94 |
| 52720 | $401.88 |
| 52721 | $1,016.52 |
| 52722 | $425.52 |
| 52723 | $2,068.50 |
| 52724 | $673.74 |
| 52725 | $1,241.10 |
| 52726 | $579.18 |
| 52727 | $1,583.88 |

| Claim Number | Total Recognized Claim |
|---|---|
| 52729 | $3,971.52 |
| 52730 | $1,099.26 |
| 52731 | $47.28 |
| 52732 | $1,453.86 |
| 52733 | $2,789.52 |
| 52734 | $1,560.24 |
| 52735 | $2,836.80 |
| 52736 | $981.06 |
| 52738 | $413.70 |
| 52739 | $437.34 |
| 52740 | $319.14 |
| 52741 | $1,335.66 |
| 52742 | $886.50 |
| 52743 | $531.90 |
| 52744 | $508.26 |
| 52745 | $614.64 |
| 52746 | $23.64 |
| 52747 | $3,685.93 |
| 52748 | $886.50 |
| 52749 | $650.10 |
| 52750 | $543.72 |
| 52751 | $803.76 |
| 52754 | $851.04 |
| 52755 | $791.94 |
| 52756 | $744.66 |
| 52757 | $839.22 |
| 52763 | $59.10 |
| 52765 | $3,085.02 |
| 52766 | $2,955.00 |
| 52767 | $1,063.80 |
| 52768 | $1,193.82 |
| 52769 | $1,773.00 |
| 52770 | $74.60 |
| 52772 | $543.72 |
| 52775 | $2,233.98 |
| 52776 | $3,073.20 |
| 52777 | $271.86 |
| 52778 | $307.32 |
| 52779 | $425.52 |
| 52780 | $354.60 |
| 52781 | $1,619.34 |
| 52782 | $2,033.04 |
| 52784 | $709.20 |

| Claim Number | Total Recognized Claim |
|---|---|
| 52785 | $709.20 |
| 52786 | $827.40 |
| 52787 | $1,087.44 |
| 52788 | $957.42 |
| 52789 | $780.12 |
| 52790 | $342.78 |
| 52791 | $1,063.80 |
| 52792 | $1,134.72 |
| 52793 | $886.50 |
| 52794 | $2,115.78 |
| 52795 | $815.58 |
| 52796 | $744.66 |
| 52797 | $3,203.22 |
| 52798 | $508.26 |
| 52799 | $3,439.62 |
| 52800 | $1,453.86 |
| 52801 | $378.24 |
| 52802 | $567.36 |
| 52803 | $496.44 |
| 52804 | $2,470.38 |
| 52805 | $638.28 |
| 52806 | $721.02 |
| 52807 | $425.52 |
| 52808 | $567.36 |
| 52809 | $1,442.04 |
| 52810 | $614.64 |
| 52811 | $789.84 |
| 52812 | $2,848.62 |
| 52813 | $118.20 |
| 52814 | $4,798.92 |
| 52815 | $1,190.49 |
| 52816 | $1,442.04 |
| 52817 | $2,364.00 |
| 52818 | $591.00 |
| 52819 | $508.26 |
| 52820 | $378.24 |
| 52821 | $614.64 |
| 52822 | $547.36 |
| 52823 | $640.55 |
| 52824 | $7,742.10 |
| 52825 | $638.28 |
| 52826 | $567.36 |
| 52827 | $1,229.28 |

| Claim Number | Total Recognized Claim |
|---|---|
| 52828 | $1,301.31 |
| 52829 | $874.68 |
| 52830 | $2,222.16 |
| 52831 | $4,444.32 |
| 52834 | $910.14 |
| 52835 | $59.10 |
| 52836 | $2,718.60 |
| 52837 | $1,903.02 |
| 52838 | $283.68 |
| 52839 | $2,281.26 |
| 52840 | $1,158.36 |
| 52842 | $1,737.54 |
| 52843 | $721.02 |
| 52844 | $1,170.65 |
| 52846 | $378.24 |
| 52847 | $413.70 |
| 52848 | $1,536.60 |
| 52849 | $531.90 |
| 52850 | $732.84 |
| 52851 | $401.88 |
| 52852 | $413.70 |
| 52853 | $331.96 |
| 52854 | $307.32 |
| 52855 | $425.52 |
| 52857 | $2,352.35 |
| 52858 | $629.59 |
| 52859 | $366.42 |
| 52860 | $413.70 |
| 52861 | $992.88 |
| 52862 | $425.52 |
| 52863 | $673.74 |
| 52864 | $354.60 |
| 52865 | $82.74 |
| 52866 | $390.06 |
| 52867 | $567.36 |
| 52868 | $330.96 |
| 52869 | $413.70 |
| 52870 | $520.08 |
| 52871 | $366.42 |
| 52872 | $579.18 |
| 52873 | $1,548.42 |
| 52874 | $531.90 |
| 52875 | $1,122.90 |

| Claim Number | Total Recognized Claim |
|---|---|
| 52876 | $94.56 |
| 52877 | $82.74 |
| 52878 | $650.10 |
| 52879 | $650.10 |
| 52880 | $1,252.92 |
| 52881 | $1,607.52 |
| 52882 | $910.14 |
| 52883 | $780.12 |
| 52884 | $591.00 |
| 52886 | $638.28 |
| 52887 | $709.20 |
| 52888 | $3,983.34 |
| 52889 | $35.46 |
| 52890 | $591.00 |
| 52892 | $614.64 |
| 52893 | $236.40 |
| 52894 | $898.32 |
| 52895 | $839.22 |
| 52896 | $881.42 |
| 52897 | $3,912.42 |
| 52898 | $791.94 |
| 52899 | $1,216.61 |
| 52906 | $614.64 |
| 52907 | $2,092.14 |
| 52908 | $2,670.65 |
| 52909 | $1,371.12 |
| 52910 | $1,406.58 |
| 52911 | $6,040.02 |
| 52912 | $945.60 |
| 52913 | $2,635.86 |
| 52915 | $827.40 |
| 52916 | $555.54 |
| 52917 | $520.08 |
| 52918 | $390.06 |
| 52919 | $567.36 |
| 52920 | $531.90 |
| 52921 | $839.22 |
| 52922 | $520.08 |
| 52923 | $862.86 |
| 52924 | $377.75 |
| 52926 | $981.06 |
| 52927 | $650.10 |
| 52928 | $378.24 |

| Claim Number | Total Recognized Claim |
|---|---|
| 52929 | $70.92 |
| 52930 | $413.70 |
| 52931 | $390.06 |
| 52932 | $35.46 |
| 52933 | $141.84 |
| 52934 | $59.10 |
| 52935 | $47.28 |
| 52936 | $449.16 |
| 52938 | $1,453.86 |
| 52939 | $390.06 |
| 52941 | $23.64 |
| 52942 | $437.34 |
| 52943 | $508.26 |
| 52944 | $957.42 |
| 52945 | $342.78 |
| 52946 | $697.38 |
| 52947 | $732.84 |
| 52951 | $366.42 |
| 52952 | $697.38 |
| 52953 | $3,073.20 |
| 52954 | $496.44 |
| 52955 | $638.28 |
| 52956 | $650.10 |
| 52957 | $390.06 |
| 52958 | $260.04 |
| 52959 | $260.04 |
| 52960 | $3,073.20 |
| 52961 | $650.10 |
| 52962 | $390.06 |
| 52963 | $697.38 |
| 52965 | $697.38 |
| 52967 | $2,824.98 |
| 52968 | $1,205.64 |
| 52969 | $1,075.62 |
| 52970 | $212.76 |
| 52971 | $602.82 |
| 52972 | $4,657.08 |
| 52973 | $626.46 |
| 52974 | $8,841.36 |
| 52975 | $591.00 |
| 52977 | $1,347.48 |
| 52978 | $1,158.36 |
| 52979 | $1,288.38 |

| Claim Number | Total Recognized Claim |
|---|---|
| 52980 | $1,418.40 |
| 52981 | $851.04 |
| 52982 | $2,222.16 |
| 52983 | $330.96 |
| 52984 | $579.18 |
| 52985 | $1,382.94 |
| 52986 | $531.90 |
| 52987 | $437.34 |
| 52988 | $6,205.50 |
| 52989 | $354.60 |
| 52990 | $1,536.60 |
| 52991 | $236.40 |
| 52992 | $4,089.72 |
| 52993 | $1,820.28 |
| 52994 | $2,033.04 |
| 52995 | $1,264.74 |
| 52996 | $2,872.26 |
| 52997 | $307.32 |
| 52998 | $933.78 |
| 52999 | $248.22 |
| 53000 | $449.16 |
| 53001 | $697.38 |
| 53002 | $591.00 |
| 53003 | $2,139.42 |
| 53004 | $543.72 |
| 53005 | $189.12 |
| 53007 | $520.08 |
| 53010 | $2,551.73 |
| 53011 | $17,871.84 |
| 53012 | $1,879.38 |
| 53013 | $4,231.56 |
| 53014 | $82.74 |
| 53015 | $2,505.84 |
| 53016 | $685.56 |
| 53017 | $40,578.06 |
| 53018 | $1,773.00 |
| 53019 | $2,115.78 |
| 53020 | $189.12 |
| 53021 | $200.94 |
| 53022 | $23.64 |
| 53023 | $35.46 |
| 53024 | $555.54 |
| 53025 | $520.08 |

| Claim Number | Total Recognized Claim |
|---|---|
| 53026 | $248.22 |
| 53027 | $472.80 |
| 53028 | $2,044.86 |
| 53029 | $1,312.02 |
| 53030 | $319.14 |
| 53031 | $1,678.44 |
| 53032 | $1,182.00 |
| 53035 | $1,182.00 |
| 53036 | $1,170.18 |
| 53038 | $1,877.31 |
| 53039 | $1,583.88 |
| 53040 | $520.08 |
| 53041 | $555.54 |
| 53042 | $342.78 |
| 53043 | $390.06 |
| 53044 | $106.38 |
| 53046 | $1,182.00 |
| 53047 | $886.50 |
| 53048 | $851.04 |
| 53049 | $5,567.22 |
| 53050 | $366.42 |
| 53051 | $401.88 |
| 53055 | $981.06 |
| 53056 | $957.42 |
| 53057 | $47.28 |
| 53058 | $567.36 |
| 53059 | $330.96 |
| 53060 | $59.10 |
| 53061 | $23.64 |
| 53062 | $330.96 |
| 53063 | $898.32 |
| 53064 | $496.44 |
| 53065 | $614.64 |
| 53066 | $51.50 |
| 53068 | $780.12 |
| 53069 | $283.68 |
| 53070 | $23.64 |
| 53071 | $629.59 |
| 53072 | $791.94 |
| 53073 | $555.54 |
| 53074 | $2,978.64 |
| 53075 | $638.28 |
| 53077 | $2,600.40 |

| Claim Number | Total Recognized Claim |
|---|---|
| 53078 | $531.90 |
| 53079 | $2,470.38 |
| 53080 | $3,687.84 |
| 53081 | $531.90 |
| 53082 | $969.24 |
| 53083 | $7,257.48 |
| 53084 | $6,725.58 |
| 53086 | $7,292.94 |
| 53087 | $626.46 |
| 53088 | $413.70 |
| 53090 | $561.87 |
| 53091 | $1,418.40 |
| 53092 | $248.22 |
| 53093 | $1,773.00 |
| 53094 | $1,394.76 |
| 53095 | $750.99 |
| 53096 | $673.74 |
| 53097 | $744.66 |
| 53098 | $1,595.70 |
| 53099 | $401.88 |
| 53101 | $1,997.58 |
| 53102 | $709.20 |
| 53103 | $957.42 |
| 53104 | $413.70 |
| 53105 | $1,595.70 |
| 53106 | $1,501.14 |
| 53107 | $496.44 |
| 53108 | $413.70 |
| 53109 | $1,016.52 |
| 53110 | $484.62 |
| 53111 | $661.92 |
| 53112 | $472.80 |
| 53113 | $780.12 |
| 53114 | $153.66 |
| 53115 | $1,247.96 |
| 53116 | $3,226.86 |
| 53119 | $10,484.34 |
| 53122 | $189.12 |
| 53123 | $29,597.28 |
| 53124 | $2,269.44 |
| 53126 | $567.36 |
| 53128 | $449.16 |
| 53131 | $3,463.26 |

| Claim Number | Total Recognized Claim |
|---|---|
| 53135 | $1,536.60 |
| 53136 | $591.00 |
| 53137 | $2,765.88 |
| 53138 | $1,784.82 |
| 53139 | $1,631.16 |
| 53142 | $390.06 |
| 53143 | $401.88 |
| 53144 | $579.18 |
| 53145 | $1,855.74 |
| 53146 | $3,250.50 |
| 53148 | $1,076.02 |
| 53149 | $460.98 |
| 53150 | $851.04 |
| 53151 | $496.44 |
| 53153 | $366.42 |
| 53154 | $1,489.32 |
| 53155 | $567.36 |
| 53156 | $1,170.18 |
| 53159 | $1,241.10 |
| 53160 | $82.74 |
| 53163 | $1,406.58 |
| 53164 | $2,990.46 |
| 53169 | $35.46 |
| 53170 | $1,182.00 |
| 53172 | $106.38 |
| 53173 | $567.36 |
| 53174 | $555.54 |
| 53175 | $898.32 |
| 53176 | $330.96 |
| 53177 | $2,245.80 |
| 53179 | $614.64 |
| 53181 | $260.04 |
| 53182 | $2,529.48 |
| 53184 | $508.26 |
| 53185 | $2,222.16 |
| 53186 | $460.98 |
| 53187 | $437.34 |
| 53188 | $319.14 |
| 53193 | $47.28 |
| 53194 | $567.36 |
| 53195 | $283.68 |
| 53196 | $189.12 |
| 53197 | $378.24 |

| Claim Number | Total Recognized Claim |
|---|---|
| 53198 | $839.22 |
| 53199 | $839.22 |
| 53200 | $971.86 |
| 53201 | $1,199.67 |
| 53202 | $2,233.98 |
| 53204 | $449.16 |
| 53205 | $768.30 |
| 53206 | $4,467.96 |
| 53207 | $1,099.26 |
| 53208 | $6,110.94 |
| 53209 | $2,872.26 |
| 53210 | $744.66 |
| 53212 | $378.24 |
| 53213 | $1,211.64 |
| 53216 | $378.24 |
| 53217 | $898.32 |
| 53218 | $1,796.64 |
| 53219 | $354.60 |
| 53220 | $390.06 |
| 53221 | $472.80 |
| 53222 | $248.22 |
| 53223 | $295.50 |
| 53224 | $508.26 |
| 53226 | $307.32 |
| 53228 | $224.58 |
| 53229 | $401.88 |
| 53231 | $969.24 |
| 53235 | $1,442.04 |
| 53236 | $1,808.46 |
| 53239 | $437.34 |
| 53240 | $744.66 |
| 53241 | $2,919.54 |
| 53242 | $496.44 |
| 53243 | $1,962.12 |
| 53244 | $579.18 |
| 53245 | $697.38 |
| 53246 | $721.02 |
| 53247 | $886.50 |
| 53248 | $756.48 |
| 53249 | $1,938.48 |
| 53250 | $2,250.30 |
| 53251 | $1,832.10 |
| 53252 | $460.98 |

| Claim Number | Total Recognized Claim |
|---|---|
| 53253 | $673.74 |
| 53254 | $673.74 |
| 53255 | $94.56 |
| 53256 | $35.46 |
| 53257 | $531.90 |
| 53258 | $82.74 |
| 53259 | $520.08 |
| 53260 | $1,016.52 |
| 53261 | $10,791.66 |
| 53264 | $35.46 |
| 53265 | $531.90 |
| 53266 | $839.22 |
| 53267 | $1,122.90 |
| 53268 | $6,311.88 |
| 53269 | $295.50 |
| 53270 | $3,179.58 |
| 53272 | $1,182.00 |
| 53273 | $969.24 |
| 53274 | $531.90 |
| 53275 | $437.34 |
| 53277 | $484.62 |
| 53278 | $3,085.02 |
| 53279 | $389.20 |
| 53280 | $2,198.52 |
| 53281 | $2,505.84 |
| 53282 | $626.46 |
| 53283 | $1,371.12 |
| 53284 | $260.04 |
| 53285 | $531.90 |
| 53286 | $425.52 |
| 53287 | $1,252.92 |
| 53288 | $697.38 |
| 53289 | $9,243.24 |
| 53290 | $1,583.88 |
| 53291 | $1,004.70 |
| 53292 | $23.64 |
| 53294 | $2,364.00 |
| 53296 | $295.50 |
| 53297 | $472.80 |
| 53298 | $969.24 |
| 53299 | $378.24 |
| 53300 | $343.41 |
| 53301 | $591.00 |

| Claim Number | Total Recognized Claim |
|---|---|
| 53302 | $390.06 |
| 53304 | $670.00 |
| 53305 | $709.20 |
| 53306 | $35.46 |
| 53307 | $508.26 |
| 53308 | $390.06 |
| 53309 | $839.22 |
| 53310 | $2,092.14 |
| 53311 | $1,004.70 |
| 53313 | $472.80 |
| 53314 | $1,702.08 |
| 53315 | $413.70 |
| 53316 | $697.38 |
| 53317 | $709.20 |
| 53318 | $1,666.62 |
| 53319 | $295.50 |
| 53320 | $16,855.32 |
| 53321 | $449.16 |
| 53322 | $1,808.46 |
| 53323 | $1,808.46 |
| 53325 | $3,309.60 |
| 53326 | $3,743.17 |
| 53327 | $641.03 |
| 53328 | $623.89 |
| 53329 | $572.35 |
| 53330 | $661.92 |
| 53331 | $366.30 |
| 53332 | $412.09 |
| 53333 | $366.30 |
| 53334 | $641.03 |
| 53335 | $1,098.91 |
| 53336 | $776.18 |
| 53337 | $1,903.02 |
| 53338 | $1,247.72 |
| 53339 | $412.09 |
| 53340 | $1,170.18 |
| 53341 | $1,536.60 |
| 53342 | $1,281.57 |
| 53343 | $549.46 |
| 53346 | $13,699.38 |
| 53347 | $858.53 |
| 53348 | $343.41 |
| 53349 | $768.30 |

| Claim Number | Total Recognized Claim |
|---|---|
| 53350 | $3,022.01 |
| 53351 | $3,333.24 |
| 53352 | $981.06 |
| 53353 | $531.90 |
| 53354 | $320.52 |
| 53355 | $1,822.24 |
| 53356 | $3,022.01 |
| 53357 | $640.55 |
| 53358 | $3,273.89 |
| 53359 | $780.12 |
| 53360 | $331.96 |
| 53361 | $1,739.94 |
| 53362 | $2,186.70 |
| 53363 | $4,640.32 |
| 53364 | $824.18 |
| 53365 | $1,985.76 |
| 53366 | $1,642.98 |
| 53367 | $2,860.44 |
| 53368 | $492.59 |
| 53370 | $389.20 |
| 53371 | $271.86 |
| 53372 | $583.80 |
| 53373 | $827.40 |
| 53374 | $684.68 |
| 53375 | $1,282.06 |
| 53376 | $957.42 |
| 53377 | $791.94 |
| 53378 | $1,264.74 |
| 53379 | $661.92 |
| 53380 | $460.98 |
| 53381 | $851.04 |
| 53382 | $744.66 |
| 53383 | $1,099.26 |
| 53384 | $342.78 |
| 53386 | $2,364.00 |
| 53387 | $4,491.60 |
| 53391 | $1,241.10 |
| 53392 | $1,241.10 |
| 53394 | $3,806.04 |
| 53395 | $5,118.06 |
| 53396 | $555.54 |
| 53397 | $11,950.02 |
| 53398 | $1,087.44 |

| Claim Number | Total Recognized Claim |
|---|---|
| 53399 | $1,465.68 |
| 53400 | $567.36 |
| 53401 | $921.96 |
| 53402 | $650.10 |
| 53403 | $366.42 |
| 53404 | $319.14 |
| 53405 | $472.80 |
| 53406 | $827.40 |
| 53410 | $484.62 |
| 53411 | $886.50 |
| 53412 | $851.04 |
| 53413 | $378.24 |
| 53414 | $378.24 |
| 53415 | $697.38 |
| 53416 | $638.28 |
| 53417 | $330.96 |
| 53418 | $1,855.74 |
| 53419 | $957.42 |
| 53420 | $413.70 |
| 53421 | $425.52 |
| 53422 | $555.54 |
| 53423 | $981.06 |
| 53424 | $1,192.05 |
| 53427 | $295.50 |
| 53429 | $70.92 |
| 53430 | $1,099.26 |
| 53431 | $2,364.00 |
| 53432 | $248.22 |
| 53433 | $1,926.66 |
| 53434 | $1,028.34 |
| 53436 | $744.66 |
| 53437 | $626.46 |
| 53438 | $756.48 |
| 53439 | $520.08 |
| 53440 | $271.86 |
| 53441 | $531.90 |
| 53442 | $23.64 |
| 53443 | $685.56 |
| 53444 | $354.60 |
| 53445 | $508.26 |
| 53446 | $614.64 |
| 53447 | $780.12 |
| 53448 | $1,276.56 |

| Claim Number | Total Recognized Claim |
|---|---|
| 53452 | $614.64 |
| 53453 | $520.08 |
| 53454 | $543.72 |
| 53455 | $567.36 |
| 53456 | $378.24 |
| 53457 | $496.44 |
| 53458 | $697.38 |
| 53459 | $721.02 |
| 53460 | $721.02 |
| 53461 | $910.14 |
| 53462 | $413.70 |
| 53463 | $390.06 |
| 53464 | $3,794.22 |
| 53465 | $18,214.62 |
| 53466 | $508.26 |
| 53467 | $283.68 |
| 53468 | $744.66 |
| 53469 | $271.86 |
| 53470 | $70.92 |
| 53471 | $425.52 |
| 53472 | $744.06 |
| 53473 | $480.77 |
| 53474 | $1,796.64 |
| 53475 | $732.84 |
| 53476 | $1,063.80 |
| 53477 | $756.48 |
| 53478 | $35,460.00 |
| 53480 | $2,588.58 |
| 53481 | $1,359.30 |
| 53482 | $981.06 |
| 53483 | $1,323.84 |
| 53484 | $2,257.62 |
| 53485 | $1,134.72 |
| 53486 | $3,475.08 |
| 53487 | $1,111.08 |
| 53488 | $354.60 |
| 53489 | $2,009.40 |
| 53490 | $401.88 |
| 53491 | $437.34 |
| 53492 | $319.14 |
| 53493 | $4,952.58 |
| 53494 | $921.96 |
| 53495 | $41,169.06 |

| Claim Number | Total Recognized Claim |
|---|---|
| 53496 | $3,380.52 |
| 53499 | $520.08 |
| 53503 | $1,773.00 |
| 53504 | $697.38 |
| 53506 | $401.88 |
| 53508 | $319.14 |
| 53509 | $319.14 |
| 53510 | $543.72 |
| 53511 | $851.04 |
| 53513 | $390.06 |
| 53514 | $390.06 |
| 53515 | $449.16 |
| 53516 | $70.92 |
| 53517 | $732.84 |
| 53518 | $437.34 |
| 53519 | $413.70 |
| 53520 | $839.22 |
| 53521 | $1,418.40 |
| 53522 | $496.44 |
| 53524 | $7,198.38 |
| 53525 | $768.30 |
| 53527 | $685.56 |
| 53529 | $2,139.42 |
| 53530 | $1,867.56 |
| 53531 | $3,167.76 |
| 53532 | $1,418.40 |
| 53533 | $780.12 |
| 53537 | $744.66 |
| 53538 | $2,174.88 |
| 53539 | $744.66 |
| 53540 | $484.62 |
| 53541 | $295.50 |
| 53542 | $1,229.28 |
| 53543 | $6,051.84 |
| 53544 | $910.14 |
| 53545 | $1,099.26 |
| 53546 | $1,394.76 |
| 53547 | $1,063.80 |
| 53548 | $1,122.90 |
| 53549 | $839.22 |
| 53550 | $1,536.60 |
| 53552 | $425.52 |
| 53553 | $957.42 |

| Claim Number | Total Recognized Claim |
|---|---|
| 53554 | $1,099.26 |
| 53555 | $1,914.84 |
| 53556 | $555.54 |
| 53557 | $3,475.08 |
| 53558 | $531.90 |
| 53559 | $1,252.92 |
| 53561 | $2,411.28 |
| 53562 | $626.46 |
| 53563 | $1,371.12 |
| 53564 | $2,103.96 |
| 53565 | $531.90 |
| 53566 | $567.36 |
| 53567 | $555.54 |
| 53568 | $378.24 |
| 53569 | $602.82 |
| 53570 | $378.24 |
| 53571 | $425.52 |
| 53572 | $449.16 |
| 53573 | $472.80 |
| 53574 | $94.56 |
| 53575 | $768.30 |
| 53576 | $460.98 |
| 53577 | $638.28 |
| 53578 | $520.08 |
| 53579 | $366.42 |
| 53580 | $1,371.12 |
| 53581 | $413.70 |
| 53583 | $756.48 |
| 53584 | $614.64 |
| 53585 | $401.88 |
| 53586 | $744.66 |
| 53587 | $401.88 |
| 53588 | $638.28 |
| 53589 | $567.36 |
| 53590 | $2,127.60 |
| 53591 | $210,856.98 |
| 53592 | $472.80 |
| 53593 | $460.98 |
| 53594 | $14,065.80 |
| 53595 | $29,018.10 |
| 53596 | $2,955.00 |
| 53597 | $851.04 |
| 53598 | $1,548.42 |

| Claim Number | Total Recognized Claim |
|---|---|
| 53600 | $2,269.44 |
| 53601 | $2,955.00 |
| 53602 | $1,229.28 |
| 53603 | $3,616.92 |
| 53604 | $2,659.50 |
| 53605 | $7,399.32 |
| 53606 | $11,311.74 |
| 53607 | $16,701.66 |
| 53608 | $405,957.90 |
| 53609 | $2,257.62 |
| 53610 | $82.74 |
| 53611 | $11.82 |
| 53612 | $626.46 |
| 53613 | $496.44 |
| 53614 | $2,860.44 |
| 53615 | $531.90 |
| 53616 | $496.44 |
| 53617 | $283.68 |
| 53618 | $1,182.00 |
| 53619 | $425.52 |
| 53620 | $1,182.00 |
| 53621 | $2,671.32 |
| 53622 | $945.60 |
| 53623 | $2,647.68 |
| 53624 | $378.24 |
| 53625 | $2,127.60 |
| 53626 | $10,425.24 |
| 53627 | $1,648.37 |
| 53628 | $401.88 |
| 53629 | $531.90 |
| 53631 | $508.26 |
| 53634 | $1,489.32 |
| 53635 | $827.40 |
| 53636 | $1,477.50 |
| 53637 | $508.26 |
| 53638 | $2,174.88 |
| 53640 | $1,111.08 |
| 53641 | $1,028.34 |
| 53642 | $35.46 |
| 53643 | $23.64 |
| 53644 | $685.56 |
| 53645 | $47.28 |
| 53646 | $3,888.78 |

| Claim Number | Total Recognized Claim |
|---|---|
| 53647 | $425.52 |
| 53648 | $652.48 |
| 53649 | $1,477.50 |
| 53650 | $1,016.52 |
| 53651 | $827.17 |
| 53652 | $540.95 |
| 53653 | $283.68 |
| 53654 | $2,151.24 |
| 53655 | $709.71 |
| 53656 | $572.35 |
| 53657 | $472.80 |
| 53658 | $295.50 |
| 53659 | $673.74 |
| 53660 | $732.84 |
| 53661 | $685.56 |
| 53663 | $2,458.56 |
| 53664 | $862.86 |
| 53665 | $614.64 |
| 53667 | $11,820.00 |
| 53675 | $378.24 |
| 53676 | $543.72 |
| 53677 | $3,309.60 |
| 53678 | $3,557.82 |
| 53679 | $756.48 |
| 53681 | $23.37 |
| 53682 | $106.38 |
| 53684 | $130.02 |
| 53685 | $673.74 |
| 53686 | $472.80 |
| 53687 | $1,749.36 |
| 53688 | $401.88 |
| 53689 | $567.36 |
| 53690 | $744.66 |
| 53691 | $981.06 |
| 53692 | $839.22 |
| 53693 | $1,761.18 |
| 53694 | $614.64 |
| 53695 | $531.90 |
| 53696 | $484.62 |
| 53697 | $508.26 |
| 53698 | $992.88 |
| 53699 | $543.72 |
| 53700 | $342.78 |

| Claim Number | Total Recognized Claim |
|---|---|
| 53701 | $1,465.68 |
| 53702 | $342.78 |
| 53703 | $827.40 |
| 53704 | $567.36 |
| 53705 | $579.18 |
| 53706 | $839.22 |
| 53707 | $319.14 |
| 53708 | $886.50 |
| 53709 | $1,548.42 |
| 53710 | $354.60 |
| 53711 | $7,683.00 |
| 53712 | $650.10 |
| 53713 | $685.56 |
| 53714 | $697.38 |
| 53715 | $921.96 |
| 53716 | $5,720.88 |
| 53717 | $2,434.92 |
| 53718 | $1,063.80 |
| 53719 | $2,647.68 |
| 53720 | $1,678.44 |
| 53721 | $2,789.52 |
| 53722 | $969.24 |
| 53723 | $449.16 |
| 53724 | $437.34 |
| 53725 | $2,765.88 |
| 53726 | $2,269.44 |
| 53727 | $366.42 |
| 53729 | $465.40 |
| 53730 | $520.08 |
| 53731 | $354.60 |
| 53732 | $933.78 |
| 53733 | $5,839.08 |
| 53734 | $484.62 |
| 53735 | $460.98 |
| 53736 | $295.50 |
| 53737 | $472.80 |
| 53738 | $555.54 |
| 53739 | $626.46 |
| 53740 | $520.08 |
| 53741 | $1,099.26 |
| 53742 | $319.14 |
| 53743 | $839.22 |
| 53744 | $378.24 |

| Claim Number | Total Recognized Claim |
|---|---|
| 53745 | $579.18 |
| 53746 | $1,642.98 |
| 53747 | $567.36 |
| 53749 | $1,182.00 |
| 53750 | $11,229.00 |
| 53753 | $354.60 |
| 53754 | $413.70 |
| 53756 | $283.68 |
| 53757 | $721.02 |
| 53758 | $425.52 |
| 53759 | $768.30 |
| 53760 | $862.86 |
| 53761 | $851.04 |
| 53762 | $1,773.00 |
| 53763 | $413.70 |
| 53764 | $1,016.52 |
| 53765 | $2,056.68 |
| 53766 | $3,238.68 |
| 53767 | $531.90 |
| 53768 | $11.82 |
| 53769 | $59.10 |
| 53771 | $9,089.58 |
| 53772 | $567.36 |
| 53773 | $2,293.08 |
| 53774 | $933.78 |
| 53775 | $59.10 |
| 53776 | $177.30 |
| 53777 | $496.44 |
| 53778 | $425.52 |
| 53779 | $543.72 |
| 53780 | $472.80 |
| 53781 | $14,786.82 |
| 53782 | $1,832.10 |
| 53783 | $531.90 |
| 53784 | $35.46 |
| 53785 | $1,607.52 |
| 53786 | $531.90 |
| 53787 | $46,547.16 |
| 53788 | $602.82 |
| 53789 | $1,926.66 |
| 53790 | $130.02 |
| 53791 | $212.76 |
| 53792 | $437.34 |

| Claim Number | Total Recognized Claim |
|---|---|
| 53793 | $520.08 |
| 53794 | $614.64 |
| 53795 | $1,595.70 |
| 53796 | $886.50 |
| 53797 | $366.42 |
| 53798 | $70.92 |
| 53800 | $1,229.28 |
| 53801 | $390.06 |
| 53802 | $23.64 |
| 53803 | $35.46 |
| 53804 | $449.16 |
| 53805 | $354.60 |
| 53806 | $791.94 |
| 53807 | $1,572.06 |
| 53808 | $1,276.56 |
| 53809 | $555.54 |
| 53810 | $378.24 |
| 53811 | $342.78 |
| 53812 | $378.24 |
| 53813 | $1,241.10 |
| 53814 | $508.26 |
| 53815 | $1,004.70 |
| 53816 | $1,134.72 |
| 53817 | $425.52 |
| 53818 | $472.80 |
| 53819 | $555.54 |
| 53820 | $591.00 |
| 53822 | $732.84 |
| 53823 | $508.26 |
| 53824 | $531.90 |
| 53825 | $295.50 |
| 53826 | $1,170.18 |
| 53829 | $1,820.28 |
| 53830 | $1,264.74 |
| 53831 | $3,829.68 |
| 53833 | $945.60 |
| 53834 | $1,099.26 |
| 53835 | $1,217.46 |
| 53836 | $3,878.00 |
| 53838 | $614.64 |
| 53839 | $47.28 |
| 53840 | $319.14 |
| 53841 | $295.50 |

| Claim Number | Total Recognized Claim |
|---|---|
| 53842 | $3,380.52 |
| 53844 | $390.06 |
| 53845 | $153.66 |
| 53846 | $390.06 |
| 53847 | $307.32 |
| 53848 | $307.32 |
| 53849 | $1,252.92 |
| 53850 | $189.12 |
| 53851 | $530.11 |
| 53853 | $886.50 |
| 53854 | $412.09 |
| 53855 | $3,049.56 |
| 53859 | $673.74 |
| 53860 | $8,274.00 |
| 53862 | $543.72 |
| 53865 | $449.16 |
| 53868 | $1,631.16 |
| 53869 | $484.62 |
| 53870 | $390.06 |
| 53871 | $3,439.62 |
| 53872 | $1,182.00 |
| 53873 | $401.88 |
| 53874 | $780.12 |
| 53875 | $1,843.92 |
| 53877 | $1,193.82 |
| 53878 | $721.02 |
| 53879 | $1,122.90 |
| 53880 | $47.28 |
| 53881 | $685.56 |
| 53882 | $756.48 |
| 53883 | $839.22 |
| 53884 | $295.50 |
| 53885 | $118.20 |
| 53886 | $1,690.26 |
| 53887 | $3,711.48 |
| 53890 | $425.52 |
| 53891 | $425.52 |
| 53892 | $378.24 |
| 53893 | $1,158.36 |
| 53895 | $271.86 |
| 53896 | $1,619.34 |
| 53897 | $35.46 |
| 53901 | $425.52 |

| Claim Number | Total Recognized Claim |
|---|---|
| 53902 | $1,642.98 |
| 53903 | $721.02 |
| 53904 | $618.14 |
| 53905 | $366.30 |
| 53906 | $1,004.70 |
| 53907 | $1,572.06 |
| 53909 | $1,040.16 |
| 53910 | $1,063.80 |
| 53911 | $3,096.84 |
| 53912 | $4,042.44 |
| 53913 | $614.64 |
| 53915 | $531.90 |
| 53916 | $732.84 |
| 53917 | $1,382.94 |
| 53919 | $19,573.92 |
| 53920 | $791.94 |
| 53924 | $591.00 |
| 53925 | $307.32 |
| 53926 | $472.80 |
| 53927 | $401.88 |
| 53930 | $82.74 |
| 53931 | $11.82 |
| 53933 | $94.56 |
| 53935 | $11.82 |
| 53936 | $484.62 |
| 53937 | $118.20 |
| 53938 | $70.92 |
| 53939 | $153.66 |
| 53940 | $23.64 |
| 53942 | $23.64 |
| 53943 | $283.68 |
| 53944 | $709.20 |
| 53945 | $11.82 |
| 53946 | $47.28 |
| 53947 | $11.82 |
| 53948 | $401.88 |
| 53949 | $11.82 |
| 53950 | $803.76 |
| 53951 | $502.95 |
| 53952 | $11.82 |
| 53953 | $780.12 |
| 53954 | $11.82 |
| 53955 | $260.04 |

| Claim Number | Total Recognized Claim |
|---|---|
| 53956 | $11.82 |
| 53957 | $94.56 |
| 53958 | $23.64 |
| 53959 | $47.28 |
| 53960 | $189.12 |
| 53961 | $11.82 |
| 53962 | $70.92 |
| 53963 | $11.82 |
| 53965 | $2,364.00 |
| 53966 | $106.38 |
| 53967 | $46.74 |
| 53968 | $46.74 |
| 53969 | $1,654.80 |
| 53970 | $3,865.14 |
| 53972 | $130.02 |
| 53973 | $11.82 |
| 53974 | $35.46 |
| 53975 | $319.14 |
| 53977 | $3,546.00 |
| 53981 | $47.28 |
| 53982 | $35.46 |
| 53983 | $23.64 |
| 53984 | $59.10 |
| 53985 | $11.82 |
| 53986 | $11.82 |
| 53987 | $11.82 |
| 53988 | $11.82 |
| 53989 | $11.82 |
| 53990 | $35.46 |
| 53991 | $449.16 |
| 53992 | $59.10 |
| 53993 | $4,361.58 |
| 53994 | $106.38 |
| 53995 | $189.12 |
| 53996 | $11.82 |
| 53997 | $11.82 |
| 53998 | $141.84 |
| 53999 | $11.82 |
| 54000 | $23.64 |
| 54001 | $307.32 |
| 54002 | $11.82 |
| 54003 | $141.84 |
| 54004 | $11.82 |

| Claim Number | Total Recognized Claim |
|---|---|
| 54005 | $11.82 |
| 54006 | $82.74 |
| 54007 | $47.28 |
| 54008 | $165.48 |
| 54009 | $11.82 |
| 54010 | $59.10 |
| 54011 | $165.48 |
| 54012 | $413.70 |
| 54013 | $35.46 |
| 54014 | $673.74 |
| 54015 | $874.68 |
| 54016 | $851.04 |
| 54017 | $567.36 |
| 54018 | $1,843.92 |
| 54019 | $23.64 |
| 54020 | $70.92 |
| 54021 | $70.92 |
| 54022 | $23.64 |
| 54023 | $59.10 |
| 54024 | $153.66 |
| 54025 | $23.64 |
| 54026 | $47.28 |
| 54027 | $82.74 |
| 54028 | $19,626.59 |
| 54029 | $16,624.87 |
| 54030 | $1,512.68 |
| 54031 | $7,354.47 |
| 54032 | $3,290.61 |
| 54033 | $1,431.59 |
| 54034 | $8,843.51 |
| 54035 | $401.88 |
| 54036 | $35.46 |
| 54037 | $35.46 |
| 54038 | $35.46 |
| 54039 | $1,443.41 |
| 54040 | $35.46 |
| 54041 | $106.38 |
| 54042 | $47.28 |
| 54043 | $47.28 |
| 54045 | $35.46 |
| 54046 | $94.56 |
| 54047 | $2,186.70 |
| 54048 | $744.66 |

| Claim Number | Total Recognized Claim |
|---|---|
| 54049 | $47.28 |
| 54050 | $59.10 |
| 54051 | $23.64 |
| 54052 | $354.60 |
| 54053 | $35.46 |
| 54054 | $47.28 |
| 54055 | $992.88 |
| 54056 | $224.58 |
| 54057 | $23.64 |
| 54058 | $47.28 |
| 54059 | $886.50 |
| 54060 | $11.82 |
| 54061 | $106.38 |
| 54062 | $47.28 |
| 54063 | $70.92 |
| 54064 | $141.84 |
| 54065 | $47.28 |
| 54066 | $94.56 |
| 54067 | $11.82 |
| 54068 | $35.46 |
| 54070 | $11.82 |
| 54071 | $1,512.96 |
| 54072 | $697.38 |
| 54073 | $1,170.18 |
| 54074 | $1,914.84 |
| 54075 | $851.04 |
| 54076 | $555.54 |
| 54077 | $460.98 |
| 54078 | $1,229.28 |
| 54079 | $1,205.64 |
| 54080 | $165.48 |
| 54081 | $283.68 |
| 54082 | $224.58 |
| 54083 | $319.14 |
| 54084 | $2,671.32 |
| 54085 | $413.70 |
| 54086 | $5,661.78 |
| 54087 | $602.82 |
| 54088 | $602.82 |
| 54089 | $224.58 |
| 54090 | $59.10 |
| 54093 | $496.44 |
| 54094 | $1,087.44 |

| Claim Number | Total Recognized Claim |
|---|---|
| 54097 | $1,725.72 |
| 54099 | $472.80 |
| 54100 | $602.82 |
| 54101 | $543.72 |
| 54102 | $591.00 |
| 54104 | $460.98 |
| 54106 | $1,595.70 |
| 54107 | $4,728.00 |
| 54108 | $260.04 |
| 54109 | $307.32 |
| 54110 | $390.06 |
| 54111 | $1,489.32 |
| 54112 | $449.16 |
| 54113 | $2,304.90 |
| 54114 | $685.56 |
| 54115 | $1,548.42 |
| 54116 | $661.92 |
| 54117 | $614.64 |
| 54118 | $189.12 |
| 54119 | $437.34 |
| 54120 | $851.04 |
| 54121 | $650.10 |
| 54122 | $543.72 |
| 54123 | $496.44 |
| 54124 | $390.06 |
| 54125 | $543.72 |
| 54126 | $437.34 |
| 54127 | $531.90 |
| 54128 | $520.08 |
| 54129 | $496.44 |
| 54130 | $425.52 |
| 54131 | $390.06 |
| 54132 | $271.86 |
| 54133 | $425.52 |
| 54134 | $484.62 |
| 54135 | $614.64 |
| 54136 | $366.42 |
| 54137 | $484.62 |
| 54138 | $520.08 |
| 54139 | $673.74 |
| 54140 | $366.42 |
| 54141 | $661.92 |
| 54142 | $531.90 |

| Claim Number | Total Recognized Claim |
|---|---|
| 54144 | $271.86 |
| 54146 | $697.38 |
| 54154 | $3,664.20 |
| 54155 | $560.90 |
| 54156 | $685.56 |
| 54162 | $460.98 |
| 54164 | $496.44 |
| 54165 | $437.34 |
| 54167 | $35.46 |
| 54168 | $650.10 |
| 54169 | $35.46 |
| 54170 | $283.68 |
| 54171 | $271.86 |
| 54172 | $437.34 |
| 54176 | $224.58 |
| 54177 | $366.42 |
| 54178 | $413.70 |
| 54179 | $2,257.62 |
| 54180 | $1,690.26 |
| 54182 | $70.92 |
| 54187 | $957.42 |
| 54188 | $2,990.46 |
| 54192 | $9,751.50 |
| 54200 | $378.24 |
| 54204 | $3,577.77 |
| 54206 | $744.66 |
| 54207 | $732.84 |
| 54211 | $5,902.26 |
| 54213 | $484.62 |
| 54215 | $543.72 |
| 54216 | $827.40 |
| 54217 | $650.10 |
| 54218 | $130.02 |
| 54221 | $697.38 |
| 54222 | $921.96 |
| 54223 | $1,300.20 |
| 54224 | $401.88 |
| 54225 | $1,075.62 |
| 54226 | $3,841.50 |
| 54227 | $1,749.36 |
| 54228 | $921.96 |
| 54229 | $390.06 |
| 54230 | $1,442.04 |

| Claim Number | Total Recognized Claim |
|---|---|
| 54231 | $543.72 |
| 54232 | $1,914.84 |
| 54233 | $1,808.46 |
| 54234 | $1,950.30 |
| 54235 | $189.12 |
| 54236 | $813.60 |
| 54237 | $508.26 |
| 54238 | $780.12 |
| 54239 | $472.80 |
| 54240 | $721.02 |
| 54241 | $390.06 |
| 54242 | $224.58 |
| 54243 | $2,233.98 |
| 54244 | $118.20 |
| 54245 | $260.04 |
| 54246 | $260.04 |
| 54247 | $271.86 |
| 54248 | $1,182.00 |
| 54250 | $413.70 |
| 54251 | $1,725.72 |
| 54252 | $1,619.34 |
| 54253 | $1,004.70 |
| 54254 | $2,222.16 |
| 54255 | $2,340.36 |
| 54260 | $3,333.24 |
| 54261 | $2,446.74 |
| 54262 | $2,198.52 |
| 54267 | $3,486.90 |
| 54270 | $981.06 |
| 54271 | $555.54 |
| 54273 | $2,139.42 |
| 54274 | $1,063.80 |
| 54275 | $319.14 |
| 54278 | $626.46 |
| 54279 | $1,205.64 |
| 54280 | $579.18 |
| 54281 | $508.26 |
| 54282 | $390.06 |
| 54283 | $1,867.85 |
| 54284 | $401.88 |
| 54286 | $3,073.20 |
| 54287 | $1,335.66 |
| 54288 | $3,912.42 |

| Claim Number | Total Recognized Claim |
|---|---|
| 54289 | $1,418.40 |
| 54290 | $6,997.44 |
| 54291 | $898.32 |
| 54292 | $626.46 |
| 54293 | $1,087.44 |
| 54294 | $1,087.44 |
| 54295 | $1,867.56 |
| 54296 | $2,068.50 |
| 54297 | $1,252.92 |
| 54298 | $9,704.22 |
| 54300 | $2,068.50 |
| 54301 | $933.78 |
| 54303 | $390.06 |
| 54304 | $2,340.36 |
| 54305 | $579.18 |
| 54306 | $342.78 |
| 54307 | $685.56 |
| 54308 | $1,548.42 |
| 54309 | $697.38 |
| 54310 | $531.90 |
| 54311 | $531.90 |
| 54312 | $579.18 |
| 54313 | $827.40 |
| 54314 | $342.78 |
| 54315 | $437.34 |
| 54316 | $685.56 |
| 54317 | $2,683.14 |
| 54318 | $1,335.66 |
| 54319 | $661.92 |
| 54320 | $378.24 |
| 54321 | $390.06 |
| 54322 | $3,274.14 |
| 54323 | $449.16 |
| 54324 | $342.78 |
| 54325 | $1,512.96 |
| 54326 | $803.76 |
| 54327 | $366.42 |
| 54328 | $425.52 |
| 54329 | $1,182.00 |
| 54330 | $224.58 |
| 54331 | $638.28 |
| 54332 | $390.06 |
| 54333 | $342.78 |

| Claim Number | Total Recognized Claim |
|---|---|
| 54334 | $460.98 |
| 54335 | $401.88 |
| 54336 | $378.24 |
| 54337 | $248.22 |
| 54338 | $496.44 |
| 54339 | $508.26 |
| 54340 | $2,470.38 |
| 54341 | $413.70 |
| 54342 | $8,474.94 |
| 54343 | $874.68 |
| 54344 | $390.06 |
| 54346 | $25,483.92 |
| 54347 | $709.20 |
| 54348 | $425.52 |
| 54349 | $496.44 |
| 54350 | $531.90 |
| 54351 | $1,193.82 |
| 54352 | $390.06 |
| 54353 | $437.34 |
| 54354 | $354.60 |
| 54355 | $378.24 |
| 54357 | $1,595.70 |
| 54362 | $1,298.45 |
| 54365 | $1,891.20 |
| 54366 | $981.06 |
| 54367 | $1,453.86 |
| 54368 | $1,323.84 |
| 54369 | $721.02 |
| 54370 | $1,785.73 |
| 54371 | $3,120.48 |
| 54374 | $851.04 |
| 54377 | $165.48 |
| 54378 | $153.66 |
| 54379 | $153.66 |
| 54381 | $567.36 |
| 54382 | $283.68 |
| 54383 | $366.42 |
| 54384 | $933.78 |
| 54385 | $555.54 |
| 54386 | $992.88 |
| 54387 | $1,087.44 |
| 54388 | $2,080.32 |
| 54389 | $2,127.60 |

| Claim Number | Total Recognized Claim |
|---|---|
| 54390 | $531.90 |
| 54391 | $2,470.38 |
| 54392 | $602.82 |
| 54393 | $413.70 |
| 54394 | $378.24 |
| 54395 | $496.44 |
| 54396 | $295.50 |
| 54397 | $378.24 |
| 54398 | $1,146.54 |
| 54399 | $1,205.64 |
| 54400 | $1,666.00 |
| 54401 | $1,557.30 |
| 54403 | $661.92 |
| 54404 | $484.62 |
| 54405 | $449.16 |
| 54406 | $768.30 |
| 54407 | $472.80 |
| 54408 | $992.88 |
| 54410 | $709.20 |
| 54411 | $295.50 |
| 54412 | $248.22 |
| 54413 | $413.70 |
| 54414 | $425.52 |
| 54417 | $449.16 |
| 54419 | $354.60 |
| 54420 | $5,815.44 |
| 54421 | $2,364.00 |
| 54422 | $484.62 |
| 54423 | $390.06 |
| 54424 | $283.68 |
| 54425 | $8,498.58 |
| 54426 | $342.78 |
| 54428 | $673.74 |
| 54429 | $330.96 |
| 54430 | $295.50 |
| 54431 | $271.86 |
| 54433 | $508.26 |
| 54435 | $295.50 |
| 54436 | $543.72 |
| 54437 | $425.52 |
| 54438 | $862.86 |
| 54439 | $401.88 |
| 54440 | $91.58 |

| Claim Number | Total Recognized Claim |
|---|---|
| 54441 | $354.60 |
| 54442 | $295.50 |
| 54443 | $283.68 |
| 54444 | $1,051.98 |
| 54445 | $378.24 |
| 54446 | $295.50 |
| 54447 | $260.04 |
| 54448 | $602.82 |
| 54449 | $390.06 |
| 54450 | $1,063.80 |
| 54451 | $141.84 |
| 54452 | $106.38 |
| 54453 | $390.06 |
| 54455 | $1,028.34 |
| 54456 | $614.64 |
| 54457 | $2,718.60 |
| 54458 | $342.78 |
| 54459 | $8,274.00 |
| 54460 | $697.38 |
| 54461 | $413.70 |
| 54462 | $295.50 |
| 54464 | $354.60 |
| 54465 | $141.84 |
| 54466 | $626.46 |
| 54467 | $16,618.92 |
| 54468 | $330.96 |
| 54469 | $543.72 |
| 54470 | $236.40 |
| 54471 | $1,264.74 |
| 54472 | $366.42 |
| 54473 | $591.00 |
| 54474 | $425.52 |
| 54475 | $390.06 |
| 54476 | $9,538.74 |
| 54478 | $368.58 |
| 54481 | $8,274.00 |
| 54482 | $614.64 |
| 54483 | $70.92 |
| 54484 | $484.62 |
| 54485 | $378.24 |
| 54486 | $945.60 |
| 54487 | $756.48 |
| 54490 | $626.46 |

| Claim Number | Total Recognized Claim |
|---|---|
| 54491 | $780.12 |
| 54492 | $378.24 |
| 54493 | $484.62 |
| 54494 | $803.76 |
| 54495 | $248.22 |
| 54496 | $413.70 |
| 54497 | $484.62 |
| 54498 | $1,099.26 |
| 54499 | $2,198.52 |
| 54500 | $4,137.00 |
| 54501 | $212.76 |
| 54502 | $413.70 |
| 54503 | $1,193.82 |
| 54504 | $390.06 |
| 54505 | $1,572.06 |
| 54506 | $449.16 |
| 54507 | $366.42 |
| 54509 | $815.58 |
| 54510 | $366.42 |
| 54511 | $378.24 |
| 54512 | $378.24 |
| 54513 | $460.98 |
| 54514 | $496.98 |
| 54515 | $449.16 |
| 54516 | $496.98 |
| 54517 | $732.84 |
| 54518 | $390.06 |
| 54519 | $886.50 |
| 54520 | $1,182.00 |
| 54521 | $118.20 |
| 54522 | $1,028.34 |
| 54523 | $449.16 |
| 54524 | $366.42 |
| 54525 | $685.56 |
| 54526 | $1,430.22 |
| 54527 | $1,252.92 |
| 54528 | $1,040.16 |
| 54529 | $697.38 |
| 54530 | $567.36 |
| 54531 | $531.90 |
| 54532 | $472.80 |
| 54533 | $437.34 |
| 54534 | $508.26 |

| Claim Number | Total Recognized Claim |
|---|---|
| 54535 | $70.92 |
| 54536 | $1,997.58 |
| 54539 | $496.44 |
| 54541 | $401.88 |
| 54542 | $437.34 |
| 54543 | $342.78 |
| 54544 | $378.24 |
| 54545 | $354.60 |
| 54546 | $1,040.16 |
| 54547 | $35.46 |
| 54548 | $35.46 |
| 54549 | $283.68 |
| 54550 | $271.86 |
| 54551 | $520.08 |
| 54552 | $295.50 |
| 54553 | $4,219.74 |
| 54554 | $614.64 |
| 54555 | $744.66 |
| 54556 | $744.66 |
| 54557 | $520.08 |
| 54558 | $295.50 |
| 54559 | $1,193.82 |
| 54560 | $378.24 |
| 54561 | $1,087.44 |
| 54562 | $141.84 |
| 54563 | $602.82 |
| 54564 | $342.78 |
| 54565 | $378.24 |
| 54566 | $319.14 |
| 54567 | $862.86 |
| 54571 | $543.72 |
| 54572 | $1,158.36 |
| 54573 | $579.18 |
| 54574 | $602.82 |
| 54575 | $4,999.86 |
| 54576 | $1,636.92 |
| 54577 | $803.76 |
| 54578 | $2,836.80 |
| 54580 | $1,347.48 |
| 54581 | $2,364.00 |
| 54582 | $602.82 |
| 54583 | $2,754.06 |
| 54584 | $3,522.36 |

| Claim Number | Total Recognized Claim |
|---|---|
| 54585 | $1,973.94 |
| 54586 | $3,321.42 |
| 54587 | $1,087.44 |
| 54588 | $4,278.84 |
| 54589 | $484.62 |
| 54591 | $508.26 |
| 54593 | $827.40 |
| 54594 | $10,497.86 |
| 54595 | $425.52 |
| 54596 | $248.22 |
| 54597 | $1,761.18 |
| 54598 | $3,522.36 |
| 54599 | $862.86 |
| 54600 | $1,170.18 |
| 54601 | $307.32 |
| 54602 | $1,312.02 |
| 54603 | $413.70 |
| 54604 | $472.80 |
| 54606 | $390.06 |
| 54607 | $508.26 |
| 54608 | $721.02 |
| 54609 | $354.60 |
| 54610 | $2,375.82 |
| 54611 | $2,340.36 |
| 54612 | $1,903.02 |
| 54613 | $933.78 |
| 54614 | $2,210.34 |
| 54615 | $1,028.34 |
| 54616 | $7,092.00 |
| 54618 | $8,274.00 |
| 54619 | $11,555.40 |
| 54620 | $638.28 |
| 54622 | $1,548.42 |
| 54623 | $520.08 |
| 54624 | $25,176.60 |
| 54625 | $921.96 |
| 54626 | $898.32 |
| 54627 | $3,546.00 |
| 54629 | $2,364.00 |
| 54630 | $319.14 |
| 54631 | $2,222.16 |
| 54632 | $2,495.45 |
| 54633 | $2,918.99 |

| Claim Number | Total Recognized Claim |
|---|---|
| 54634 | $531.90 |
| 54635 | $1,548.42 |
| 54636 | $6,354.71 |
| 54637 | $801.29 |
| 54638 | $755.50 |
| 54639 | $755.50 |
| 54640 | $2,115.78 |
| 54641 | $579.18 |
| 54642 | $1,170.18 |
| 54643 | $437.34 |
| 54644 | $732.84 |
| 54645 | $945.60 |
| 54646 | $1,111.08 |
| 54647 | $4,148.82 |
| 54649 | $661.92 |
| 54651 | $130.02 |
| 54653 | $3,486.90 |
| 54654 | $1,938.48 |
| 54655 | $1,170.18 |
| 54657 | $2,718.60 |
| 54658 | $827.40 |
| 54659 | $437.34 |
| 54660 | $47.28 |
| 54661 | $2,505.84 |
| 54662 | $803.76 |
| 54663 | $4,408.86 |
| 54664 | $1,583.88 |
| 54665 | $4,822.56 |
| 54666 | $1,182.00 |
| 54667 | $721.02 |
| 54668 | $20,212.20 |
| 54669 | $2,269.44 |
| 54670 | $2,163.06 |
| 54671 | $1,808.46 |
| 54672 | $7,777.56 |
| 54673 | $3,581.46 |
| 54674 | $1,702.08 |
| 54675 | $13,864.86 |
| 54676 | $567.36 |
| 54677 | $898.32 |
| 54678 | $732.84 |
| 54679 | $732.84 |
| 54680 | $4,869.84 |

| Claim Number | Total Recognized Claim |
|---|---|
| 54681 | $82.74 |
| 54682 | $1,252.92 |
| 54683 | $1,512.96 |
| 54684 | $780.12 |
| 54685 | $567.36 |
| 54686 | $1,063.80 |
| 54687 | $1,288.38 |
| 54689 | $390.06 |
| 54690 | $1,560.24 |
| 54691 | $567.36 |
| 54692 | $555.54 |
| 54693 | $212.76 |
| 54694 | $413.70 |
| 54695 | $614.64 |
| 54696 | $390.06 |
| 54698 | $165.48 |
| 54700 | $1,560.24 |
| 54701 | $964.88 |
| 54703 | $295.50 |
| 54707 | $283.68 |
| 54710 | $484.62 |
| 54712 | $2,576.76 |
| 54713 | $602.82 |
| 54714 | $685.56 |
| 54715 | $508.26 |
| 54716 | $1,607.52 |
| 54717 | $1,016.52 |
| 54718 | $1,335.66 |
| 54722 | $850.38 |
| 54723 | $555.54 |
| 54724 | $449.16 |
| 54725 | $366.42 |
| 54726 | $437.34 |
| 54727 | $378.24 |
| 54728 | $579.18 |
| 54729 | $449.16 |
| 54730 | $1,170.18 |
| 54731 | $591.00 |
| 54732 | $1,241.10 |
| 54733 | $638.28 |
| 54734 | $2,777.70 |
| 54735 | $1,193.82 |
| 54736 | $390.06 |

| Claim Number | Total Recognized Claim |
|---|---|
| 54737 | $1,394.76 |
| 54738 | $390.06 |
| 54742 | $1,832.10 |
| 54744 | $1,182.00 |
| 54745 | $1,134.72 |
| 54746 | $549.46 |
| 54747 | $538.01 |
| 54749 | $366.30 |
| 54750 | $469.33 |
| 54751 | $469.33 |
| 54755 | $827.40 |
| 54757 | $343.41 |
| 54758 | $354.60 |
| 54760 | $366.42 |
| 54761 | $1,371.12 |
| 54762 | $283.68 |
| 54766 | $1,796.64 |
| 54767 | $2,600.40 |
| 54768 | $1,806.32 |
| 54769 | $1,335.66 |
| 54770 | $1,536.60 |
| 54771 | $2,434.92 |
| 54772 | $945.60 |
| 54773 | $815.58 |
| 54774 | $35.46 |
| 54775 | $59.10 |
| 54776 | $602.82 |
| 54777 | $957.42 |
| 54779 | $177.30 |
| 54782 | $354.60 |
| 54783 | $141.84 |
| 54784 | $378.24 |
| 54788 | $413.70 |
| 54790 | $35.46 |
| 54792 | $390.28 |
| 54793 | $390.06 |
| 54794 | $480.77 |
| 54795 | $390.06 |
| 54796 | $1,614.03 |
| 54797 | $177.30 |
| 54798 | $508.26 |
| 54799 | $1,205.64 |
| 54800 | $661.92 |

| Claim Number | Total Recognized Claim |
|---|---|
| 54801 | $874.68 |
| 54802 | $342.78 |
| 54803 | $354.60 |
| 54804 | $496.44 |
| 54805 | $508.26 |
| 54806 | $450.26 |
| 54807 | $390.06 |
| 54808 | $815.58 |
| 54809 | $602.82 |
| 54810 | $413.70 |
| 54811 | $1,371.12 |
| 54812 | $59.10 |
| 54813 | $6,634.62 |
| 54814 | $915.76 |
| 54815 | $4,613.14 |
| 54816 | $1,538.86 |
| 54817 | $2,411.28 |
| 54818 | $449.16 |
| 54820 | $6,737.40 |
| 54822 | $330.96 |
| 54825 | $342.78 |
| 54827 | $390.06 |
| 54829 | $366.42 |
| 54830 | $378.24 |
| 54831 | $366.42 |
| 54832 | $520.08 |
| 54833 | $1,442.04 |
| 54834 | $945.60 |
| 54835 | $118.20 |
| 54836 | $543.72 |
| 54837 | $11,370.84 |
| 54838 | $11,276.28 |
| 54840 | $661.92 |
| 54843 | $401.88 |
| 54844 | $425.52 |
| 54845 | $2,588.58 |
| 54847 | $330.96 |
| 54848 | $3,345.06 |
| 54849 | $1,430.22 |
| 54850 | $732.84 |
| 54851 | $437.34 |
| 54852 | $531.90 |
| 54853 | $803.76 |

| Claim Number | Total Recognized Claim |
| --- | --- |
| 54854 | $650.10 |
| 54855 | $1,335.66 |
| 54856 | $401.88 |
| 54857 | $1,099.26 |
| 54858 | $827.40 |
| 54859 | $1,158.36 |
| 54860 | $2,801.34 |
| 54861 | $449.16 |
| 54862 | $2,068.50 |
| 54863 | $2,103.96 |
| 54864 | $567.36 |
| 54867 | $271.86 |
| 54869 | $614.64 |
| 54870 | $496.44 |
| 54871 | $177.30 |
| 54872 | $2,080.32 |
| 54874 | $732.84 |
| 54875 | $496.44 |
| 54876 | $5,567.22 |
| 54877 | $460.98 |
| 54878 | $425.52 |
| 54880 | $910.14 |
| 54881 | $449.16 |
| 54884 | $915.76 |
| 54885 | $1,430.22 |
| 54887 | $874.68 |
| 54889 | $1,075.62 |
| 54891 | $177,300.00 |
| 54892 | $366.42 |
| 54895 | $4,964.40 |
| 54896 | $3,025.92 |
| 54897 | $11,820.00 |
| 54898 | $11,524.50 |
| 54900 | $1,040.16 |
| 54901 | $390.06 |
| 54906 | $1,642.98 |
| 54907 | $3,593.28 |
| 54908 | $4,077.90 |
| 54909 | $3,498.72 |
| 54910 | $1,051.98 |
| 54912 | $8,734.98 |
| 54913 | $354.60 |
| 54915 | $1,406.58 |

| Claim Number | Total Recognized Claim |
|---|---|
| 54917 | $496.44 |
| 54927 | $106.38 |
| 54929 | $425.52 |
| 54930 | $283.68 |
| 54931 | $390.06 |
| 54932 | $650.10 |
| 54933 | $366.42 |
| 54934 | $791.94 |
| 54935 | $496.44 |
| 54936 | $59.10 |
| 54937 | $11.82 |
| 54938 | $200.94 |
| 54939 | $1,193.82 |
| 54940 | $141.84 |
| 54941 | $1,335.66 |
| 54943 | $1,713.90 |
| 54944 | $1,122.90 |
| 54945 | $354.60 |
| 54946 | $768.30 |
| 54947 | $910.14 |
| 54948 | $945.60 |
| 54949 | $2,139.42 |
| 54950 | $12,198.24 |
| 54951 | $862.86 |
| 54952 | $283.68 |
| 54954 | $4,515.24 |
| 54955 | $118.20 |
| 54956 | $354.60 |
| 54957 | $1,241.10 |
| 54958 | $1,217.46 |
| 54959 | $260.04 |
| 54960 | $295.50 |
| 54961 | $744.66 |
| 54962 | $851.04 |
| 54963 | $437.34 |
| 54964 | $1,193.82 |
| 54965 | $342.78 |
| 54966 | $118.20 |
| 54967 | $874.68 |
| 54968 | $898.32 |
| 54969 | $401.88 |
| 54970 | $2,245.80 |
| 54971 | $1,217.46 |

| Claim Number | Total Recognized Claim |
|---|---|
| 54972 | $260.04 |
| 54973 | $579.18 |
| 54974 | $4,728.00 |
| 54975 | $2,139.42 |
| 54976 | $531.90 |
| 54977 | $579.06 |
| 54978 | $2,281.26 |
| 54979 | $1,501.14 |
| 54980 | $1,229.28 |
| 54981 | $1,122.90 |
| 54982 | $1,134.72 |
| 54983 | $2,139.42 |
| 54985 | $1,642.98 |
| 54986 | $425.52 |
| 54987 | $661.92 |
| 54988 | $23.64 |
| 54989 | $30,152.82 |
| 54990 | $106.38 |
| 54991 | $271.86 |
| 54992 | $709.20 |
| 54993 | $378.24 |
| 54994 | $496.44 |
| 54995 | $673.74 |
| 54996 | $6,607.38 |
| 54997 | $3,250.50 |
| 54998 | $66,936.66 |
| 54999 | $330.96 |
| 55000 | $484.62 |
| 55001 | $520.08 |
| 55004 | $7,151.10 |
| 55005 | $4,597.98 |
| 55007 | $390.06 |
| 55009 | $283.68 |
| 55010 | $295.50 |
| 55011 | $217.09 |
| 55012 | $567.36 |
| 55013 | $378.24 |
| 55014 | $354.60 |
| 55015 | $1,631.16 |
| 55016 | $508.26 |
| 55017 | $9,192.60 |
| 55018 | $2,174.88 |
| 55019 | $972.02 |

| Claim Number | Total Recognized Claim |
|---|---|
| 55020 | $2,423.10 |
| 55022 | $1,666.62 |
| 55023 | $744.66 |
| 55024 | $933.78 |
| 55025 | $992.88 |
| 55026 | $862.86 |
| 55027 | $425.52 |
| 55028 | $602.82 |
| 55029 | $756.48 |
| 55032 | $260.04 |
| 55033 | $460.98 |
| 55034 | $413.70 |
| 55035 | $413.70 |
| 55036 | $1,051.98 |
| 55037 | $579.18 |
| 55038 | $496.44 |
| 55039 | $1,997.58 |
| 55040 | $425.52 |
| 55041 | $602.82 |
| 55042 | $851.04 |
| 55044 | $449.16 |
| 55045 | $6,193.68 |
| 55046 | $957.42 |
| 55047 | $330.96 |
| 55048 | $1,654.80 |
| 55049 | $1,654.80 |
| 55050 | $307.32 |
| 55052 | $555.54 |
| 55053 | $94.56 |
| 55054 | $1,170.18 |
| 55056 | $460.98 |
| 55057 | $390.06 |
| 55058 | $614.64 |
| 55060 | $449.16 |
| 55061 | $390.06 |
| 55062 | $1,016.52 |
| 55063 | $791.94 |
| 55064 | $3,841.50 |
| 55066 | $626.46 |
| 55067 | $791.94 |
| 55068 | $1,040.16 |
| 55069 | $496.44 |
| 55070 | $496.44 |

| Claim Number | Total Recognized Claim |
|---|---|
| 55072 | $496.44 |
| 55074 | $744.66 |
| 55076 | $1,690.26 |
| 55077 | $851.04 |
| 55079 | $6,382.80 |
| 55080 | $6,583.74 |
| 55081 | $1,666.62 |
| 55082 | $1,713.90 |
| 55083 | $862.86 |
| 55084 | $732.84 |
| 55085 | $709.20 |
| 55086 | $1,016.52 |
| 55087 | $378.24 |
| 55088 | $378.24 |
| 55089 | $8,983.20 |
| 55090 | $413.70 |
| 55091 | $543.72 |
| 55092 | $82.74 |
| 55093 | $862.86 |
| 55094 | $11.82 |
| 55095 | $1,713.90 |
| 55096 | $354.60 |
| 55097 | $591.00 |
| 55098 | $354.60 |
| 55099 | $59.10 |
| 55100 | $579.18 |
| 55101 | $319.14 |
| 55103 | $5,011.68 |
| 55104 | $70.92 |
| 55105 | $851.04 |
| 55106 | $520.08 |
| 55107 | $992.88 |
| 55108 | $1,276.56 |
| 55109 | $18,722.88 |
| 55110 | $413.70 |
| 55111 | $945.60 |
| 55112 | $2,612.22 |
| 55113 | $390.06 |
| 55114 | $366.42 |
| 55115 | $437.34 |
| 55116 | $390.06 |
| 55117 | $390.06 |
| 55118 | $212.76 |

| Claim Number | Total Recognized Claim |
|---|---|
| 55119 | $378.24 |
| 55120 | $898.32 |
| 55121 | $413.70 |
| 55122 | $1,051.98 |
| 55123 | $1,182.00 |
| 55124 | $413.70 |
| 55126 | $1,146.54 |
| 55127 | $591.00 |
| 55128 | $496.44 |
| 55129 | $1,678.44 |
| 55131 | $106.38 |
| 55134 | $496.44 |
| 55135 | $47.28 |
| 55136 | $2,423.10 |
| 55137 | $531.90 |
| 55139 | $602.82 |
| 55145 | $1,666.62 |
| 55146 | $910.14 |
| 55147 | $70.92 |
| 55149 | $35.46 |
| 55151 | $2,861.75 |
| 55152 | $531.90 |
| 55155 | $23.64 |
| 55156 | $2,423.10 |
| 55157 | $4,751.64 |
| 55158 | $1,347.48 |
| 55159 | $413.70 |
| 55160 | $768.30 |
| 55161 | $661.92 |
| 55162 | $744.66 |
| 55163 | $567.36 |
| 55164 | $957.42 |
| 55165 | $839.22 |
| 55166 | $1,063.80 |
| 55167 | $484.62 |
| 55168 | $827.40 |
| 55169 | $1,241.10 |
| 55170 | $1,690.26 |
| 55171 | $839.22 |
| 55172 | $839.22 |
| 55173 | $307.32 |
| 55174 | $768.30 |
| 55175 | $295.50 |

| Claim Number | Total Recognized Claim |
|---|---|
| 55176 | $425.52 |
| 55177 | $378.24 |
| 55178 | $472.80 |
| 55179 | $413.70 |
| 55180 | $567.36 |
| 55181 | $1,642.98 |
| 55182 | $330.96 |
| 55185 | $460.98 |
| 55186 | $460.98 |
| 55187 | $342.78 |
| 55188 | $1,016.52 |
| 55189 | $791.94 |
| 55190 | $460.98 |
| 55191 | $425.52 |
| 55192 | $330.96 |
| 55193 | $508.26 |
| 55194 | $19,215.40 |
| 55200 | $496.44 |
| 55201 | $543.72 |
| 55202 | $1,193.82 |
| 55203 | $1,702.08 |
| 55204 | $5,945.46 |
| 55205 | $6,016.38 |
| 55206 | $768.30 |
| 55207 | $2,080.32 |
| 55208 | $520.08 |
| 55209 | $591.00 |
| 55210 | $35.46 |
| 55211 | $1,914.84 |
| 55212 | $2,163.06 |
| 55213 | $1,063.80 |
| 55214 | $460.98 |
| 55215 | $1,099.26 |
| 55216 | $449.16 |
| 55217 | $520.08 |
| 55218 | $401.88 |
| 55219 | $342.78 |
| 55220 | $496.44 |
| 55221 | $543.72 |
| 55222 | $827.40 |
| 55223 | $248.22 |
| 55225 | $354.60 |
| 55226 | $567.36 |

| Claim Number | Total Recognized Claim |
|---|---|
| 55227 | $460.98 |
| 55228 | $366.42 |
| 55230 | $508.26 |
| 55231 | $484.62 |
| 55232 | $378.24 |
| 55233 | $874.68 |
| 55234 | $661.92 |
| 55235 | $945.60 |
| 55236 | $673.74 |
| 55237 | $1,146.54 |
| 55238 | $1,146.54 |
| 55239 | $661.92 |
| 55240 | $484.62 |
| 55241 | $354.60 |
| 55242 | $378.24 |
| 55243 | $933.78 |
| 55244 | $543.72 |
| 55245 | $862.86 |
| 55246 | $626.46 |
| 55247 | $378.24 |
| 55248 | $1,465.68 |
| 55249 | $1,465.68 |
| 55250 | $425.52 |
| 55251 | $425.52 |
| 55252 | $449.16 |
| 55253 | $626.46 |
| 55254 | $295.50 |
| 55255 | $449.16 |
| 55256 | $1,335.66 |
| 55257 | $3,096.84 |
| 55258 | $1,773.00 |
| 55259 | $2,044.86 |
| 55261 | $449.16 |
| 55262 | $401.88 |
| 55263 | $330.96 |
| 55264 | $70.92 |
| 55265 | $224.58 |
| 55266 | $1,040.16 |
| 55267 | $827.40 |
| 55268 | $756.48 |
| 55269 | $614.64 |
| 55270 | $425.52 |
| 55271 | $118.20 |

| Claim Number | Total Recognized Claim |
|---|---|
| 55273 | $1,182.00 |
| 55276 | $8,865.00 |
| 55277 | $1,938.48 |
| 55278 | $579.18 |
| 55279 | $1,371.12 |
| 55280 | $661.92 |
| 55296 | $1,371.12 |
| 55300 | $3,959.70 |
| 55301 | $401.88 |
| 55302 | $572.35 |
| 55303 | $2,789.52 |
| 55304 | $709.20 |
| 55305 | $685.56 |
| 55306 | $496.44 |
| 55307 | $992.88 |
| 55308 | $1,004.70 |
| 55310 | $44.30 |
| 55315 | $650.10 |
| 55317 | $780.12 |
| 55318 | $460.98 |
| 55319 | $579.18 |
| 55320 | $531.90 |
| 55321 | $1,051.98 |
| 55322 | $3,575.19 |
| 55323 | $295.50 |
| 55324 | $13,498.44 |
| 55325 | $756.48 |
| 55326 | $803.76 |
| 55327 | $46.70 |
| 55328 | $236.40 |
| 55329 | $709.20 |
| 55330 | $2,103.96 |
| 55332 | $3,546.00 |
| 55333 | $3,546.00 |
| 55339 | $413.70 |
| 55340 | $1,312.02 |
| 55341 | $1,288.38 |
| 55342 | $2,340.36 |
| 55343 | $472.80 |
| 55344 | $2,777.70 |
| 55345 | $1,217.46 |
| 55346 | $1,236.81 |
| 55347 | $1,217.46 |

| Claim Number | Total Recognized Claim |
|---|---|
| 55348 | $1,312.02 |
| 55349 | $672.01 |
| 55350 | $636.66 |
| 55351 | $520.08 |
| 55352 | $472.80 |
| 55353 | $602.82 |
| 55354 | $295.50 |
| 55355 | $283.68 |
| 55356 | $602.82 |
| 55357 | $390.06 |
| 55358 | $437.34 |
| 55359 | $425.52 |
| 55360 | $1,182.00 |
| 55361 | $1,524.78 |
| 55362 | $1,170.18 |
| 55363 | $496.44 |
| 55364 | $827.40 |
| 55365 | $1,702.08 |
| 55366 | $12,044.58 |
| 55367 | $35,968.26 |
| 55368 | $10,649.82 |
| 55369 | $1,134.72 |
| 55371 | $2,706.78 |
| 55372 | $945.60 |
| 55373 | $1,465.68 |
| 55378 | $1,252.92 |
| 55379 | $23.64 |
| 55381 | $2,009.40 |
| 55382 | $732.84 |
| 55383 | $401.88 |
| 55384 | $1,158.36 |
| 55385 | $484.62 |
| 55386 | $449.16 |
| 55387 | $1,654.80 |
| 55388 | $389.20 |
| 55389 | $1,761.18 |
| 55390 | $555.54 |
| 55391 | $555.54 |
| 55392 | $1,323.84 |
| 55393 | $460.98 |
| 55394 | $815.58 |
| 55395 | $496.44 |
| 55396 | $969.24 |

| Claim Number | Total Recognized Claim |
|---|---|
| 55397 | $756.48 |
| 55398 | $1,678.44 |
| 55400 | $354.60 |
| 55402 | $1,654.80 |
| 55405 | $835.63 |
| 55406 | $47.28 |
| 55407 | $1,439.16 |
| 55408 | $1,063.80 |
| 55409 | $614.64 |
| 55410 | $353.21 |
| 55411 | $2,154.59 |
| 55412 | $1,075.62 |
| 55413 | $378.24 |
| 55414 | $1,193.82 |
| 55415 | $2,080.32 |
| 55417 | $11,820.00 |
| 55418 | $898.32 |
| 55419 | $992.88 |
| 55420 | $851.04 |
| 55422 | $803.76 |
| 55423 | $1,418.40 |
| 55426 | $1,111.08 |
| 55427 | $23,911.86 |
| 55428 | $7,292.94 |
| 55429 | $791.94 |
| 55430 | $874.68 |
| 55431 | $1,548.42 |
| 55432 | $921.96 |
| 55434 | $319.14 |
| 55435 | $579.18 |
| 55436 | $1,040.16 |
| 55437 | $650.10 |
| 55438 | $1,241.10 |
| 55442 | $1,572.06 |
| 55443 | $1,099.26 |
| 55444 | $1,572.06 |
| 55445 | $508.26 |
| 55446 | $11,550.00 |
| 55447 | $9,905.16 |
| 55448 | $1,666.62 |
| 55449 | $413.70 |
| 55450 | $756.48 |
| 55451 | $650.10 |

| Claim Number | Total Recognized Claim |
|---|---|
| 55452 | $413.70 |
| 55453 | $437.34 |
| 55454 | $803.76 |
| 55455 | $342.78 |
| 55456 | $248.22 |
| 55457 | $2,517.66 |
| 55458 | $1,725.72 |
| 55459 | $650.10 |
| 55461 | $3,924.24 |
| 55462 | $1,335.66 |
| 55463 | $1,205.64 |
| 55464 | $472.80 |
| 55466 | $5,366.28 |
| 55467 | $3,664.20 |
| 55468 | $744.66 |
| 55470 | $390.06 |
| 55471 | $614.64 |
| 55472 | $614.64 |
| 55473 | $555.54 |
| 55474 | $827.40 |
| 55475 | $1,808.46 |
| 55476 | $650.10 |
| 55477 | $886.50 |
| 55478 | $555.54 |
| 55479 | $2,387.64 |
| 55480 | $460.98 |
| 55481 | $1,548.42 |
| 55482 | $710.09 |
| 55483 | $23.64 |
| 55484 | $933.78 |
| 55485 | $709.20 |
| 55486 | $791.94 |
| 55487 | $177.30 |
| 55488 | $3,971.52 |
| 55490 | $366.42 |
| 55491 | $460.98 |
| 55492 | $425.52 |
| 55493 | $390.06 |
| 55494 | $8,274.00 |
| 55495 | $366.42 |
| 55496 | $390.06 |
| 55497 | $1,492.96 |
| 55501 | $330.96 |

| Claim Number | Total Recognized Claim |
|---|---|
| 55505 | $2,364.00 |
| 55506 | $969.24 |
| 55509 | $35.46 |
| 55510 | $969.24 |
| 55511 | $3,439.62 |
| 55512 | $460.98 |
| 55513 | $591.00 |
| 55514 | $390.06 |
| 55515 | $4,728.00 |
| 55516 | $271.86 |
| 55517 | $319.14 |
| 55518 | $472.80 |
| 55519 | $413.70 |
| 55520 | $1,182.00 |
| 55521 | $1,382.94 |
| 55522 | $626.46 |
| 55523 | $555.54 |
| 55524 | $803.76 |
| 55525 | $661.92 |
| 55526 | $851.04 |
| 55527 | $6,430.08 |
| 55528 | $5,413.56 |
| 55530 | $591.00 |
| 55531 | $413.70 |
| 55533 | $602.82 |
| 55534 | $5,285.00 |
| 55535 | $425.52 |
| 55536 | $992.88 |
| 55537 | $992.88 |
| 55538 | $815.58 |
| 55539 | $1,702.08 |
| 55540 | $1,406.58 |
| 55541 | $756.48 |
| 55542 | $1,323.84 |
| 55543 | $1,300.20 |
| 55544 | $756.48 |
| 55545 | $614.64 |
| 55546 | $992.88 |
| 55547 | $1,276.56 |
| 55548 | $1,312.02 |
| 55549 | $626.46 |
| 55550 | $1,300.20 |
| 55551 | $567.36 |

| Claim Number | Total Recognized Claim |
|---|---|
| 55553 | $508.26 |
| 55554 | $3,238.68 |
| 55555 | $543.72 |
| 55556 | $82.74 |
| 55557 | $3,404.16 |
| 55558 | $5,992.74 |
| 55559 | $1,063.80 |
| 55560 | $6,926.52 |
| 55561 | $626.46 |
| 55562 | $6,382.80 |
| 55563 | $6,181.86 |
| 55564 | $1,158.36 |
| 55565 | $579.18 |
| 55566 | $484.62 |
| 55567 | $3,640.56 |
| 55569 | $591.00 |
| 55572 | $47.28 |
| 55573 | $739.94 |
| 55574 | $1,382.94 |
| 55575 | $803.76 |
| 55576 | $933.78 |
| 55577 | $650.10 |
| 55578 | $531.90 |
| 55579 | $4,420.68 |
| 55580 | $756.48 |
| 55582 | $1,773.00 |
| 55583 | $862.86 |
| 55584 | $1,158.36 |
| 55585 | $614.64 |
| 55615 | $555.54 |
| 55616 | $721.02 |
| 55617 | $638.28 |
| 55618 | $697.38 |
| 55619 | $1,075.62 |
| 55620 | $319.14 |
| 55621 | $543.72 |
| 55622 | $118.20 |
| 55623 | $1,713.90 |
| 55624 | $945.60 |
| 55625 | $177.30 |
| 55626 | $472.80 |
| 55627 | $945.60 |
| 55628 | $1,498.04 |

| Claim Number | Total Recognized Claim |
| --- | --- |
| 55629 | $319.14 |
| 55630 | $1,182.00 |
| 55631 | $555.54 |
| 55632 | $378.24 |
| 55633 | $1,547.24 |
| 55634 | $520.08 |
| 55635 | $354.60 |
| 55636 | $47.28 |
| 55637 | $2,482.20 |
| 55638 | $835.63 |
| 55640 | $641.41 |
| 55641 | $330.96 |
| 55642 | $472.80 |
| 55643 | $413.70 |
| 55644 | $567.36 |
| 55645 | $437.34 |
| 55646 | $295.50 |
| 55647 | $378.24 |
| 55648 | $543.72 |
| 55649 | $579.18 |
| 55650 | $390.06 |
| 55651 | $307.32 |
| 55652 | $661.92 |
| 55653 | $283.68 |
| 55654 | $425.52 |
| 55655 | $248.22 |
| 55656 | $283.68 |
| 55657 | $295.50 |
| 55658 | $366.42 |
| 55659 | $401.88 |
| 55660 | $1,264.74 |
| 55661 | $1,276.56 |
| 55662 | $3,096.84 |
| 55663 | $1,654.80 |
| 55664 | $3,416.03 |
| 55665 | $2,003.23 |
| 55666 | $490.39 |
| 55667 | $413.70 |
| 55668 | $82.74 |
| 55669 | $1,418.40 |
| 55670 | $307.32 |
| 55671 | $47.28 |
| 55672 | $449.16 |

| Claim Number | Total Recognized Claim |
|---|---|
| 55673 | $1,339.30 |
| 55674 | $283.68 |
| 55675 | $366.42 |
| 55676 | $35.46 |
| 55677 | $59.10 |
| 55678 | $536.01 |
| 55679 | $1,489.32 |
| 55680 | $295.50 |
| 55681 | $295.50 |
| 55682 | $342.78 |
| 55683 | $567.36 |
| 55684 | $570.64 |
| 55685 | $567.36 |
| 55686 | $515.12 |
| 55687 | $732.84 |
| 55688 | $3,794.22 |
| 55689 | $82.74 |
| 55690 | $1,855.74 |
| 55691 | $1,040.16 |
| 55692 | $94.56 |
| 55693 | $2,198.52 |
| 55694 | $827.40 |
| 55695 | $1,430.22 |
| 55696 | $319.14 |
| 55697 | $503.67 |
| 55698 | $969.24 |
| 55699 | $827.40 |
| 55700 | $1,394.76 |
| 55701 | $827.40 |
| 55702 | $437.34 |
| 55703 | $1,572.06 |
| 55704 | $755.50 |
| 55705 | $1,808.46 |
| 55706 | $1,252.92 |
| 55707 | $496.44 |
| 55708 | $626.46 |
| 55711 | $460.98 |
| 55712 | $520.08 |
| 55713 | $5,910.00 |
| 55715 | $709.20 |
| 55716 | $378.24 |
| 55717 | $1,997.58 |
| 55718 | $508.26 |

| Claim Number | Total Recognized Claim |
|---|---|
| 55719 | $1,749.36 |
| 55720 | $449.16 |
| 55721 | $508.26 |
| 55722 | $520.08 |
| 55723 | $839.22 |
| 55724 | $1,051.98 |
| 55725 | $673.74 |
| 55726 | $791.94 |
| 55727 | $709.20 |
| 55728 | $484.62 |
| 55731 | $803.76 |
| 55732 | $378.24 |
| 55733 | $661.92 |
| 55734 | $508.26 |
| 55735 | $390.06 |
| 55736 | $520.08 |
| 55737 | $401.88 |
| 55738 | $531.90 |
| 55739 | $591.00 |
| 55740 | $1,075.62 |
| 55741 | $756.48 |
| 55742 | $283.68 |
| 55744 | $390.06 |
| 55745 | $1,430.22 |
| 55746 | $1,051.98 |
| 55747 | $295.50 |
| 55748 | $366.30 |
| 55749 | $377.75 |
| 55750 | $330.96 |
| 55751 | $3,900.60 |
| 55752 | $1,252.92 |
| 55753 | $1,501.14 |
| 55754 | $1,182.00 |
| 55755 | $2,600.40 |
| 55756 | $236.40 |
| 55758 | $295.50 |
| 55759 | $177.30 |
| 55760 | $1,312.02 |
| 55761 | $721.02 |
| 55762 | $567.36 |
| 55763 | $283.68 |
| 55764 | $1,122.90 |
| 55765 | $1,146.54 |

| Claim Number | Total Recognized Claim |
|---|---|
| 55767 | $1,501.14 |
| 55769 | $12,292.80 |
| 55770 | $1,110.36 |
| 55772 | $2,505.84 |
| 55779 | $437.34 |
| 55780 | $401.88 |
| 55782 | $874.68 |
| 55785 | $460.98 |
| 55786 | $82.74 |
| 55787 | $212.76 |
| 55788 | $47.28 |
| 55789 | $886.50 |
| 55790 | $224.58 |
| 55791 | $555.54 |
| 55792 | $496.44 |
| 55796 | $3,876.96 |
| 55797 | $94.56 |
| 55798 | $1,359.30 |
| 55799 | $1,583.88 |
| 55800 | $1,016.52 |
| 55814 | $1,453.86 |
| 55815 | $1,276.56 |
| 55816 | $3,215.04 |
| 55817 | $3,569.64 |
| 55818 | $2,694.96 |
| 55819 | $1,252.92 |
| 55821 | $3,345.06 |
| 55822 | $1,867.56 |
| 55823 | $5,307.18 |
| 55824 | $4,905.30 |
| 55825 | $2,564.94 |
| 55826 | $2,978.64 |
| 55827 | $5,153.52 |
| 55828 | $8,841.36 |
| 55829 | $4,160.64 |
| 55831 | $697.38 |
| 55832 | $12,623.76 |
| 55835 | $4,148.82 |
| 55836 | $2,068.50 |
| 55838 | $4,586.16 |
| 55839 | $53,402.76 |
| 55840 | $4,066.08 |
| 55841 | $1,141.42 |

| Claim Number | Total Recognized Claim |
|---|---|
| 55843 | $70.92 |
| 55845 | $851.04 |
| 55846 | $1,784.82 |
| 55847 | $3,404.16 |
| 55849 | $437.34 |
| 55850 | $47.28 |
| 55851 | $70.92 |
| 55852 | $35.46 |
| 55853 | $130.02 |
| 55854 | $23.64 |
| 55855 | $70.92 |
| 55856 | $70.92 |
| 55857 | $106.38 |
| 55858 | $106.38 |
| 55859 | $47.28 |
| 55860 | $82.74 |
| 55861 | $153.66 |
| 55862 | $130.02 |
| 55863 | $130.02 |
| 55864 | $153.66 |
| 55865 | $153.66 |
| 55866 | $118.20 |
| 55867 | $106.38 |
| 55868 | $118.20 |
| 55869 | $130.02 |
| 55870 | $165.48 |
| 55871 | $165.48 |
| 55872 | $23.64 |
| 55873 | $23.64 |
| 55874 | $106.38 |
| 55875 | $70.92 |
| 55876 | $70.92 |
| 55877 | $130.02 |
| 55878 | $141.84 |
| 55879 | $3,628.74 |
| 55881 | $661.92 |
| 55882 | $460.98 |
| 55883 | $3,924.24 |
| 55884 | $25,377.54 |
| 55885 | $981.06 |
| 55886 | $3,475.08 |
| 55887 | $1,099.26 |
| 55888 | $12,561.11 |

| Claim Number | Total Recognized Claim |
|---|---|
| 55889 | $16,172.43 |
| 55890 | $9,278.70 |
| 55891 | $2,233.98 |
| 55892 | $3,983.34 |
| 55893 | $378.24 |
| 55894 | $3,794.22 |
| 55895 | $1,418.40 |
| 55896 | $3,085.02 |
| 55897 | $673.74 |
| 55898 | $2,056.68 |
| 55899 | $3,120.48 |
| 55900 | $1,725.72 |
| 55901 | $3,720.62 |
| 55902 | $614.64 |
| 55903 | $2,399.46 |
| 55904 | $744.66 |
| 55905 | $1,832.10 |
| 55906 | $425.52 |
| 55907 | $2,955.00 |
| 55908 | $20,164.92 |
| 55909 | $2,092.14 |
| 55910 | $4,066.08 |
| 55911 | $2,836.80 |
| 55912 | $2,080.32 |
| 55913 | $1,548.42 |
| 55914 | $36,511.98 |
| 55915 | $3,203.22 |
| 55916 | $9,396.90 |
| 55917 | $3,770.58 |
| 55918 | $2,103.96 |
| 55919 | $992.88 |
| 55920 | $1,666.62 |
| 55921 | $2,470.38 |
| 55922 | $673.74 |
| 55923 | $3,652.38 |
| 55924 | $1,418.40 |
| 55925 | $756.48 |
| 55926 | $650.10 |
| 55927 | $520.08 |
| 55928 | $827.40 |
| 55929 | $945.60 |
| 55930 | $780.12 |
| 55931 | $1,146.54 |

| Claim Number | Total Recognized Claim |
|---|---|
| 55932 | $11,429.94 |
| 55933 | $9,716.04 |
| 55934 | $9,325.98 |
| 55935 | $3,404.16 |
| 55936 | $3,947.88 |
| 55937 | $531.90 |
| 55938 | $2,754.06 |
| 55940 | $1,217.46 |
| 55941 | $5,319.00 |
| 55942 | $1,666.62 |
| 55943 | $24,904.74 |
| 55944 | $5,815.44 |
| 55945 | $378.24 |
| 55947 | $1,548.42 |
| 55952 | $23.64 |
| 55955 | $496.44 |
| 55956 | $82.74 |
| 55957 | $6,654.66 |
| 55962 | $366.42 |
| 55963 | $484.62 |
| 55964 | $94.56 |
| 55965 | $7,706.64 |
| 55968 | $2,529.48 |
| 55969 | $2,151.24 |
| 55970 | $2,587.02 |
| 55971 | $1,773.00 |
| 55972 | $2,955.00 |
| 55974 | $2,364.00 |
| 55975 | $1,477.50 |
| 55976 | $12,245.52 |
| 55977 | $1,512.96 |
| 55978 | $2,103.96 |
| 55979 | $496.44 |
| 55980 | $437.34 |
| 55981 | $815.58 |
| 55982 | $650.10 |
| 55983 | $401.88 |
| 55984 | $460.98 |
| 55985 | $661.92 |
| 55986 | $12,659.22 |
| 55989 | $1,028.34 |
| 55990 | $4,420.68 |
| 55993 | $14,775.00 |

| Claim Number | Total Recognized Claim |
|---|---|
| 55995 | $224.58 |
| 56002 | $449.16 |
| 56003 | $520.08 |
| 56004 | $1,087.44 |
| 56005 | $910.14 |
| 56006 | $2,139.42 |
| 56007 | $2,151.24 |
| 56008 | $1,607.52 |
| 56009 | $7,564.80 |
| 56010 | $2,517.66 |
| 56011 | $3,758.76 |
| 56012 | $4,148.82 |
| 56013 | $6,276.42 |
| 56014 | $2,789.52 |
| 56015 | $3,593.28 |
| 56017 | $602.82 |
| 56018 | $2,647.68 |
| 56019 | $354.60 |
| 56020 | $437.34 |
| 56025 | $1,737.54 |
| 56026 | $1,465.68 |
| 56027 | $3,673.41 |
| 56028 | $2,696.20 |
| 56029 | $12,292.80 |
| 56030 | $1,205.64 |
| 56031 | $4,952.58 |
| 56032 | $1,075.62 |
| 56033 | $47.28 |
| 56034 | $1,205.64 |
| 56035 | $3,944.16 |
| 56036 | $1,165.56 |
| 56037 | $886.50 |
| 56038 | $3,699.66 |
| 56039 | $248.22 |
| 56040 | $1,252.92 |
| 56041 | $117,053.46 |
| 56042 | $226,861.26 |
| 56043 | $1,442.04 |
| 56044 | $460.98 |
| 56045 | $933.78 |
| 56046 | $2,777.70 |
| 56047 | $1,406.58 |
| 56048 | $520.08 |

| Claim Number | Total Recognized Claim |
|---|---|
| 56051 | $4,733.04 |
| 56052 | $1,063.80 |
| 56053 | $1,607.52 |
| 56054 | $2,553.12 |
| 56055 | $390.06 |
| 56056 | $484.62 |
| 56057 | $1,394.76 |
| 56058 | $1,252.92 |
| 56059 | $1,016.52 |
| 56060 | $2,848.62 |
| 56061 | $2,387.64 |
| 56062 | $555.54 |
| 56063 | $531.90 |
| 56064 | $1,193.82 |
| 56065 | $721.02 |
| 56066 | $969.24 |
| 56067 | $5,602.68 |
| 56068 | $661.92 |
| 56069 | $319.14 |
| 56070 | $1,808.46 |
| 56071 | $1,572.06 |
| 56072 | $6,016.38 |
| 56073 | $1,453.86 |
| 56074 | $8,096.70 |
| 56075 | $709.20 |
| 56076 | $709.20 |
| 56077 | $3,061.38 |
| 56078 | $460.98 |
| 56079 | $555.54 |
| 56080 | $283.68 |
| 56081 | $709.20 |
| 56082 | $1,051.98 |
| 56083 | $295.50 |
| 56084 | $520.08 |
| 56085 | $957.42 |
| 56086 | $508.26 |
| 56087 | $555.54 |
| 56088 | $2,836.80 |
| 56089 | $366.42 |
| 56090 | $531.90 |
| 56091 | $378.24 |
| 56092 | $5,898.18 |
| 56094 | $4,089.72 |

| Claim Number | Total Recognized Claim |
|---|---|
| 56095 | $2,718.60 |
| 56096 | $1,914.84 |
| 56097 | $82.74 |
| 56098 | $35.46 |
| 56099 | $57,149.70 |
| 56100 | $5,283.54 |
| 56102 | $23.64 |
| 56103 | $23.64 |
| 56104 | $11.82 |
| 56108 | $130.02 |
| 56110 | $1,572.06 |
| 56111 | $2,990.46 |
| 56112 | $3,296.74 |
| 56118 | $531.90 |
| 56119 | $354.60 |
| 56122 | $224.58 |
| 56123 | $1,182.00 |
| 56124 | $472.80 |
| 56125 | $165.48 |
| 56126 | $236.40 |
| 56127 | $1,158.36 |
| 56128 | $94.56 |
| 56129 | $189.12 |
| 56130 | $390.06 |
| 56131 | $425.52 |
| 56132 | $390.06 |
| 56133 | $390.06 |
| 56134 | $910.14 |
| 56135 | $697.38 |
| 56136 | $555.54 |
| 56138 | $319.14 |
| 56139 | $23.64 |
| 56140 | $286.18 |
| 56141 | $307.95 |
| 56142 | $661.92 |
| 56143 | $697.38 |
| 56144 | $260.04 |
| 56145 | $531.90 |
| 56146 | $240.39 |
| 56147 | $520.08 |
| 56148 | $484.62 |
| 56149 | $425.52 |
| 56150 | $295.50 |

| Claim Number | Total Recognized Claim |
|---|---|
| 56151 | $271.86 |
| 56152 | $295.50 |
| 56153 | $602.82 |
| 56154 | $413.70 |
| 56156 | $602.82 |
| 56157 | $1,028.34 |
| 56158 | $366.42 |
| 56159 | $1,004.70 |
| 56160 | $531.90 |
| 56161 | $2,541.30 |
| 56162 | $2,127.60 |
| 56163 | $401.88 |
| 56164 | $1,170.18 |
| 56165 | $579.18 |
| 56166 | $5,188.98 |
| 56167 | $24,325.56 |
| 56168 | $3,167.76 |
| 56169 | $862.86 |
| 56170 | $508.26 |
| 56171 | $531.90 |
| 56172 | $531.90 |
| 56173 | $685.56 |
| 56174 | $780.12 |
| 56175 | $401.88 |
| 56176 | $449.16 |
| 56177 | $460.98 |
| 56178 | $47.28 |
| 56179 | $531.90 |
| 56180 | $330.96 |
| 56181 | $567.36 |
| 56182 | $1,371.12 |
| 56183 | $626.46 |
| 56184 | $295.50 |
| 56185 | $851.04 |
| 56186 | $531.90 |
| 56187 | $827.40 |
| 56188 | $1,642.98 |
| 56189 | $330.96 |
| 56190 | $460.98 |
| 56191 | $366.42 |
| 56192 | $413.70 |
| 56193 | $366.42 |
| 56194 | $307.32 |

| Claim Number | Total Recognized Claim |
|---|---|
| 56195 | $330.96 |
| 56196 | $354.60 |
| 56197 | $531.90 |
| 56198 | $933.78 |
| 56199 | $921.96 |
| 56200 | $295.50 |
| 56201 | $661.92 |
| 56202 | $520.08 |
| 56203 | $401.88 |
| 56204 | $307.32 |
| 56205 | $921.96 |
| 56224 | $496.44 |
| 56225 | $591.00 |
| 56226 | $366.42 |
| 56227 | $248.22 |
| 56228 | $1,903.02 |
| 56229 | $342.78 |
| 56230 | $295.50 |
| 56231 | $2,919.54 |
| 56232 | $472.80 |
| 56233 | $2,044.86 |
| 56235 | $591.00 |
| 56236 | $1,276.56 |
| 56237 | $1,340,388.00 |
| 56238 | $579,262.74 |
| 56242 | $236.40 |
| 56282 | $208,327.50 |
| 56285 | $354.60 |
| 56293 | $59.10 |
| 56295 | $591.00 |
| 56310 | $591.00 |
| 56312 | $177.30 |
| 56321 | $118.20 |
| 56335 | $11.82 |
| 56346 | $118.20 |
| 56357 | $1,182.00 |
| 56365 | $59.10 |
| 56368 | $141.84 |
| 56370 | $80,376.00 |
| 56397 | $11.82 |
| 56423 | $1.49 |
| 56454 | $1.41 |
| 56457 | $1.18 |

| Claim Number | Total Recognized Claim |
|---|---|
| 56458 | $1.42 |
| 56461 | $0.20 |
| 56476 | $6.01 |
| 56479 | $13.36 |
| 56482 | $0.35 |
| 56484 | $9.93 |
| 56486 | $0.35 |
| 56488 | $8.39 |
| 56489 | $3.31 |
| 56494 | $40.13 |
| 56495 | $11.35 |
| 56496 | $2.25 |
| 56504 | $3.43 |
| 56507 | $7.33 |
| 56511 | $2.13 |
| 56512 | $2.25 |
| 56513 | $8.39 |
| 56515 | $15.37 |
| 56516 | $1.30 |
| 56517 | $1.54 |
| 56518 | $11.35 |
| 56519 | $19.72 |
| 56521 | $21.63 |
| 56522 | $0.47 |
| 56525 | $112.76 |
| 56526 | $4.73 |
| 56527 | $8.04 |
| 56529 | $20.80 |
| 56530 | $15.13 |
| 56532 | $0.47 |
| 56535 | $0.71 |
| 56542 | $26.12 |
| 56543 | $13.15 |
| 56545 | $40.66 |
| 56546 | $0.24 |
| 56548 | $4.96 |
| 56550 | $2.72 |
| 56556 | $3.19 |
| 56559 | $6.50 |
| 56560 | $70.21 |
| 56562 | $0.24 |
| 56563 | $17.97 |
| 56564 | $0.83 |

| Claim Number | Total Recognized Claim |
|---|---|
| 56567 | $0.24 |
| 56569 | $2.96 |
| 56570 | $41.13 |
| 56571 | $1.30 |
| 56573 | $0.47 |
| 56576 | $6.97 |
| 56577 | $220.92 |
| 56578 | $0.24 |
| 56582 | $31.80 |
| 56583 | $1.89 |
| 56585 | $10.87 |
| 56587 | $0.83 |
| 56589 | $11.82 |
| 56596 | $23.64 |
| 56604 | $35.46 |
| 56606 | $11.82 |
| 56608 | $23.64 |
| 56609 | $11.82 |
| 56610 | $34.77 |
| 56613 | $11.82 |
| 56616 | $11.82 |
| 56617 | $23.64 |
| 56618 | $59.10 |
| 56619 | $3,758.76 |
| 56622 | $59.10 |
| 56632 | $180.60 |
| 56633 | $333.95 |
| 56668 | $591.00 |
| 56683 | $177.30 |
| 56685 | $35.46 |
| 56686 | $1,087.44 |
| 56687 | $413.70 |
| 56713 | $1,182.00 |
| 56722 | $1,182.00 |
| 56728 | $236.40 |
| 56729 | $23.64 |
| 56734 | $11.82 |
| 56737 | $354.60 |
| 56745 | $177.30 |
| 56747 | $1,276.56 |
| 56750 | $2,931.36 |
| 56756 | $555.54 |
| 56761 | $47.28 |

| Claim Number | Total Recognized Claim |
|---|---|
| 56770 | $118.20 |
| 56796 | $0.60 |
| 56819 | $23.64 |
| 56890 | $3,947.88 |
| 56891 | $6,382.80 |
| 56892 | $6,926.52 |
| 56893 | $6,181.86 |
| 56894 | $7,872.12 |
| 56897 | $1,371.12 |
| 56898 | $7,032.90 |
| 56900 | $4,515.24 |
| 56901 | $16,087.02 |
| 56902 | $5,070.78 |
| 56903 | $6,843.78 |
| 56904 | $4,881.66 |
| 56907 | $3,014.10 |
| 56911 | $13,179.30 |
| 56912 | $591.00 |
| 56915 | $5,555.40 |
| 56916 | $11,820.00 |
| 56917 | $803,452.68 |
| 56970 | $496.44 |
| 56971 | $1,146.56 |
| 56972 | $12,995.58 |
| 56973 | $1,728.89 |
| 56974 | $735.99 |
| 56975 | $829.50 |
| 56976 | $2,289.65 |
| 56977 | $630.82 |
| 56978 | $934.32 |
| 56979 | $1,308.40 |
| 56980 | $1,146.54 |
| 56981 | $709.20 |
| 56982 | $2,517.66 |
| 56983 | $1,063.80 |
| 56984 | $1,855.74 |
| 56985 | $3,297.78 |
| 56986 | $732.84 |
| 56987 | $4,479.78 |
| 56988 | $992.88 |
| 56989 | $567.36 |
| 56990 | $1,040.16 |
| 56991 | $177.30 |

| Claim Number | Total Recognized Claim |
|---|---|
| 56995 | $307.32 |
| 57002 | $2,836.80 |
| 57003 | $2,711,161.63 |
| 57005 | $23,687.28 |
| 57007 | $94,077.93 |
| 57008 | $3,998.84 |
| 57014 | $6,194.99 |
| 57015 | $517,451.50 |
| 57016 | $74,568.73 |
| 57018 | $86,080.25 |
| 57019 | $79,006.80 |
| 57022 | $7,119.22 |
| 57023 | $14,192.67 |
| 57026 | $16,873.82 |
| 57027 | $11,072.29 |
| 57028 | $47,061.85 |
| 57029 | $19,069.97 |
| 57030 | $3,559.61 |
| 57031 | $12,435.75 |
| 57035 | $1,756.92 |
| 57038 | $70,920.00 |
| 57039 | $18,630.74 |
| 57040 | $2,681.15 |
| 57052 | $14,192.67 |
| 57055 | $61,464.00 |
| 57056 | $38,624.94 |
| 57062 | $1,418.40 |
| 57063 | $2,694.96 |
| 57064 | $2,505.84 |
| 57065 | $3,876.96 |
| 57066 | $236.40 |
| 57068 | $614.64 |
| 57069 | $200.94 |
| 57070 | $153.66 |
| 57071 | $378.24 |
| 57072 | $378.24 |
| 57073 | $190.83 |
| 57075 | $803.76 |
| 57076 | $295.50 |
| 57077 | $106.38 |
| 57079 | $1,453.86 |
| 57080 | $602.82 |
| 57081 | $366.42 |

| Claim Number | Total Recognized Claim |
|---|---|
| 57082 | $236.40 |
| 57083 | $23.64 |
| 57084 | $70.92 |
| 57085 | $283.68 |
| 57086 | $271.86 |
| 57089 | $472.80 |
| 57090 | $165.48 |
| 57091 | $224.58 |
| 57092 | $11.82 |
| 57093 | $106.38 |
| 57095 | $709.20 |
| 57096 | $330.96 |
| 57097 | $260.04 |
| 57098 | $271.86 |
| 57100 | $2,955.00 |
| 57101 | $1,985.76 |
| 57103 | $319.14 |
| 57106 | $4,432.50 |
| 57110 | $200.94 |
| 57118 | $2,872,543.68 |
| 57119 | $827.40 |
| 57122 | $23.64 |
| 57127 | $460.98 |
| 57128 | $106.38 |
| 57141 | $106.38 |
| 57142 | $449.16 |
| 57145 | $94.56 |
| 57147 | $401.88 |
| 57149 | $248.22 |
| 57150 | $70.92 |
| 57151 | $685.56 |
| 57152 | $839.22 |
| 57153 | $933.78 |
| 57154 | $1,087.44 |
| 57155 | $898.32 |
| 57156 | $933.78 |
| 57157 | $957.42 |
| 57158 | $2,068.50 |
| 57159 | $1,099.26 |
| 57160 | $1,631.16 |
| 57161 | $2,352.18 |
| 57162 | $638.28 |
| 57163 | $425.52 |

| Claim Number | Total Recognized Claim |
|---|---|
| 57164 | $14,018.52 |
| 57165 | $2,990.46 |
| 57166 | $1,182.00 |
| 57167 | $1,820.28 |
| 57168 | $413.70 |
| 57169 | $1,773.00 |
| 57170 | $1,051.98 |
| 57171 | $650.10 |
| 57172 | $520.08 |
| 57173 | $543.72 |
| 57174 | $2,482.20 |
| 57175 | $200.94 |
| 57176 | $1,111.08 |
| 57177 | $661.92 |
| 57178 | $7,848.48 |
| 57180 | $1,489.32 |
| 57181 | $3,120.48 |
| 57182 | $4,479.78 |
| 57183 | $697.38 |
| 57184 | $1,642.98 |
| 57185 | $472.80 |
| 57186 | $555.54 |
| 57187 | $1,205.64 |
| 57188 | $2,399.46 |
| 57189 | $390.06 |
| 57190 | $2,612.22 |
| 57191 | $2,659.50 |
| 57192 | $910.14 |
| 57193 | $307.32 |
| 57194 | $886.50 |
| 57195 | $1,312.02 |
| 57196 | $2,990.46 |
| 57197 | $248.22 |
| 57198 | $1,950.30 |
| 57199 | $1,300.20 |
| 57200 | $460.98 |
| 57201 | $732.84 |
| 57202 | $862.86 |
| 57203 | $886.50 |
| 57204 | $401.88 |
| 57205 | $1,099.26 |
| 57206 | $4,066.08 |
| 57207 | $756.48 |

| Claim Number | Total Recognized Claim |
|---|---|
| 57208 | $1,040.16 |
| 57209 | $661.92 |
| 57210 | $626.46 |
| 57211 | $886.50 |
| 57212 | $307.32 |
| 57214 | $2,399.46 |
| 57215 | $827.40 |
| 57216 | $780.12 |
| 57217 | $413.70 |
| 57218 | $2,127.60 |
| 57219 | $1,442.04 |
| 57220 | $1,182.00 |
| 57221 | $791.94 |
| 57222 | $1,607.52 |
| 57223 | $2,990.46 |
| 57224 | $579.18 |
| 57225 | $1,323.84 |
| 57226 | $1,051.98 |
| 57227 | $1,418.40 |
| 57228 | $1,702.08 |
| 57229 | $4,013,322.61 |
| 57233 | $894,774.00 |
| 57234 | $55,955.88 |
| 57235 | $126,474.00 |
| 57236 | $814,374.36 |
| 57239 | $1,182.00 |
| 57240 | $1,131.00 |
| 57243 | $2,576.76 |
| 57245 | $3,546.00 |
| 57246 | $484.62 |
| 57248 | $18,938.00 |
| 57251 | $1,489.32 |
| 57253 | $14,668.35 |
| 57257 | $94.56 |
| 57258 | $82.74 |
| 57259 | $2,364.00 |
| 57261 | $849.00 |
| 57264 | $4,137.00 |
| 57269 | $5,319.00 |
| 57270 | $5,910.00 |
| 57273 | $2,364.00 |
| 57274 | $106.38 |
| 57276 | $378.24 |

| Claim Number | Total Recognized Claim |
|---|---|
| 57277 | $2,955.00 |
| 57278 | $3,238.68 |
| 57279 | $1,406.58 |
| 57280 | $1,773.00 |
| 57281 | $2,955.00 |
| 57282 | $11,820.00 |
| 57283 | $1,131.00 |
| 57284 | $1,855.74 |
| 57285 | $1,382.94 |
| 57286 | $1,182.00 |
| 57288 | $3,546.00 |
| 57292 | $437.34 |
| 57293 | $70.92 |
| 57295 | $2,364.00 |
| 57296 | $3,546.00 |
| 57299 | $17,942.76 |
| 57301 | $224.58 |
| 57302 | $531.90 |
| 57306 | $3,546.00 |
| 57308 | $6,380.13 |
| 57309 | $591.00 |
| 57310 | $307.32 |
| 57312 | $1,182.00 |
| 57313 | $1,312.02 |
| 57315 | $3,546.00 |
| 57316 | $4,137.00 |
| 57317 | $661.92 |
| 57318 | $5,219.95 |
| 57319 | $472.80 |
| 57320 | $849.00 |
| 57323 | $189.12 |
| 57324 | $1,182.00 |
| 57325 | $6,501.00 |
| 57326 | $70.92 |
| 57327 | $2,364.00 |
| 57328 | $2,364.00 |
| 57329 | $4,728.00 |
| 57331 | $5,785.02 |
| 57332 | $3,546.00 |
| 57333 | $4,728.00 |
| 57336 | $18,084.60 |
| 57341 | $1,182.00 |
| 57342 | $2,822.88 |

| Claim Number | Total Recognized Claim |
|---|---|
| 57344 | $1,359.30 |
| 57345 | $1,182.00 |
| 57348 | $567.36 |
| 57350 | $1,182.00 |
| 57353 | $4,728.00 |
| 57355 | $7,092.00 |
| 57356 | $1,477.50 |
| 57358 | $2,138.00 |
| 57359 | $638.28 |
| 57360 | $13,273.86 |
| 57361 | $425.52 |
| 57362 | $41,370.00 |
| 57364 | $591.00 |
| 57365 | $236.40 |
| 57366 | $1,134.72 |
| 57369 | $8,274.00 |
| 57372 | $94.56 |
| 57373 | $59.10 |
| 57377 | $11,784.60 |
| 57378 | $449.16 |
| 57379 | $1,241.10 |
| 57381 | $2,813.85 |
| 57382 | $3,427.80 |
| 57383 | $1,666.62 |
| 57386 | $5,614.50 |
| 57391 | $212.76 |
| 57393 | $4,137.00 |
| 57394 | $3,546.00 |
| 57395 | $1,182.00 |
| 57397 | $212.76 |
| 57398 | $4,728.00 |
| 57399 | $106.38 |
| 57400 | $2,364.00 |
| 57402 | $2,955.00 |
| 57405 | $4,728.00 |
| 57406 | $697.38 |
| 57408 | $2,364.00 |
| 57410 | $189.12 |
| 57415 | $1,182.00 |
| 57416 | $1,063.80 |
| 57417 | $2,364.00 |
| 57418 | $1,359.30 |
| 57419 | $94.56 |

| Claim Number | Total Recognized Claim |
|---|---|
| 57420 | $5,319.00 |
| 57421 | $1,182.00 |
| 57422 | $1,182.00 |
| 57423 | $3,546.00 |
| 57426 | $1,241.10 |
| 57427 | $2,955.00 |
| 57428 | $1,182.00 |
| 57429 | $1,182.00 |
| 57430 | $2,364.00 |
| 57431 | $1,477.50 |
| 57432 | $1,477.50 |
| 57433 | $1,182.00 |
| 57434 | $1,182.00 |
| 57435 | $59.10 |
| 57436 | $2,364.00 |
| 57437 | $1,182.00 |
| 57439 | $212.76 |
| 57440 | $2,600.40 |
| 57441 | $3,250.50 |
| 57443 | $2,364.00 |
| 57444 | $4,728.00 |
| 57445 | $1,182.00 |
| 57447 | $3,546.00 |
| 57448 | $118.20 |
| 57449 | $496.44 |
| 57452 | $8,865.00 |
| 57454 | $17,730.00 |
| 57456 | $1,182.00 |
| 57457 | $70.92 |
| 57460 | $1,288.38 |
| 57465 | $70.92 |
| 57473 | $70.92 |
| 57477 | $1,098.00 |
| 57478 | $3,546.00 |
| 57481 | $1,477.50 |
| 57482 | $1,193.82 |
| 57486 | $8,274.00 |
| 57487 | $4,231.56 |
| 57491 | $2,955.00 |
| 57494 | $5,910.00 |
| 57496 | $4,728.00 |
| 57497 | $555.54 |
| 57498 | $2,955.00 |

| Claim Number | Total Recognized Claim |
|---|---|
| 57499 | $6,413.62 |
| 57500 | $3,546.00 |
| 57501 | $3,841.50 |
| 57502 | $1,182.00 |
| 57503 | $2,600.40 |
| 57506 | $1,051.98 |
| 57508 | $23,640.00 |
| 57511 | $1,182.00 |
| 57512 | $3,546.00 |
| 57516 | $342.78 |
| 57517 | $11,820.00 |
| 57520 | $3,546.00 |
| 57524 | $212.76 |
| 57526 | $283.68 |
| 57527 | $212.76 |
| 57530 | $18,912.60 |
| 57531 | $2,364.00 |
| 57537 | $10,638.00 |
| 57538 | $5,910.00 |
| 57542 | $6,365.67 |
| 57544 | $1,122.90 |
| 57547 | $1,773.00 |
| 57549 | $200.94 |
| 57552 | $2,364.00 |
| 57553 | $2,364.00 |
| 57556 | $3,546.00 |
| 57557 | $1,122.90 |
| 57558 | $6,147.05 |
| 57559 | $5,910.00 |
| 57560 | $413.70 |
| 57561 | $1,004.70 |
| 57563 | $9,639.50 |
| 57564 | $342.78 |
| 57565 | $1,182.00 |
| 57566 | $19,303.00 |
| 57567 | $130.02 |
| 57571 | $1,773.00 |
| 57574 | $5,910.00 |
| 57575 | $849.00 |
| 57576 | $849.00 |
| 57577 | $94.56 |
| 57579 | $107.80 |
| 57580 | $6,950.16 |

| Claim Number | Total Recognized Claim |
|---|---|
| 57584 | $851.04 |
| 57586 | $319.14 |
| 57587 | $1,182.00 |
| 57591 | $5,345.00 |
| 57594 | $118.20 |
| 57595 | $2,364.00 |
| 57596 | $756.48 |
| 57597 | $602.82 |
| 57598 | $425.52 |
| 57600 | $366.42 |
| 57601 | $5,910.00 |
| 57603 | $200.94 |
| 57609 | $2,009.40 |
| 57610 | $1,158.36 |
| 57611 | $1,063.31 |
| 57612 | $425.52 |
| 57613 | $709.20 |
| 57614 | $1,075.62 |
| 57615 | $4,864.75 |
| 57616 | $177.30 |
| 57617 | $23,640.00 |
| 57618 | $614.64 |
| 57620 | $1,182.00 |
| 57621 | $19,014.00 |
| 57628 | $106.38 |
| 57630 | $260.04 |
| 57631 | $508.26 |
| 57632 | $11,820.00 |
| 57633 | $16,548.00 |
| 57634 | $2,174.88 |
| 57635 | $165.48 |
| 57636 | $886.50 |
| 57637 | $1,950.30 |
| 57638 | $70.92 |
| 57639 | $271.86 |
| 57644 | $70.92 |
| 57645 | $6,501.00 |
| 57650 | $59.10 |
| 57651 | $1,512.96 |
| 57654 | $1,063.80 |
| 57655 | $82.74 |
| 57656 | $4,385.22 |
| 57660 | $342.78 |

| Claim Number | Total Recognized Claim |
|---|---|
| 57661 | $791.94 |
| 57662 | $3,546.00 |
| 57663 | $295.50 |
| 57665 | $260.04 |
| 57666 | $1,300.20 |
| 57668 | $1,182.00 |
| 57669 | $1,182.00 |
| 57670 | $1,182.00 |
| 57676 | $3,652.38 |
| 57678 | $165.48 |
| 57679 | $70.92 |
| 57681 | $4,728.00 |
| 57683 | $1,300.20 |
| 57684 | $4,137.00 |
| 57687 | $1,808.46 |
| 57688 | $1,075.62 |
| 57689 | $602.82 |
| 57690 | $425.52 |
| 57691 | $1,069.00 |
| 57692 | $602.82 |
| 57693 | $4,988.04 |
| 57694 | $70.92 |
| 57696 | $59.10 |
| 57697 | $2,364.00 |
| 57698 | $2,245.80 |
| 57699 | $8,983.20 |
| 57700 | $2,399.46 |
| 57705 | $5,285.00 |
| 57706 | $118.20 |
| 57707 | $3,132.30 |
| 57710 | $59.10 |
| 57711 | $501.76 |
| 57713 | $177.30 |
| 57714 | $59.10 |
| 57715 | $271.86 |
| 57717 | $2,364.00 |
| 57718 | $1,158.36 |
| 57719 | $709.20 |
| 57720 | $2,127.60 |
| 57721 | $1,950.30 |
| 57722 | $4,148.82 |
| 57723 | $945.60 |
| 57724 | $6,240.96 |

| Claim Number | Total Recognized Claim |
|---|---|
| 57725 | $2,576.76 |
| 57726 | $1,560.24 |
| 57728 | $697.38 |
| 57729 | $531.90 |
| 57730 | $200.94 |
| 57731 | $496.44 |
| 57732 | $874.68 |
| 57733 | $1,642.98 |
| 57734 | $366.42 |
| 57735 | $1,312.02 |
| 57736 | $969.24 |
| 57737 | $957.42 |
| 57738 | $579.18 |
| 57739 | $260.04 |
| 57740 | $413.70 |
| 57741 | $4,207.92 |
| 57742 | $756.48 |
| 57743 | $614.64 |
| 57744 | $354.60 |
| 57745 | $1,973.94 |
| 57746 | $638.28 |
| 57747 | $342.78 |
| 57748 | $1,382.94 |
| 57749 | $1,359.30 |
| 57750 | $460.98 |
| 57751 | $1,761.18 |
| 57752 | $1,016.52 |
| 57753 | $354.60 |
| 57754 | $271.86 |
| 57755 | $4,172.46 |
| 57756 | $9,042.30 |
| 57757 | $354.60 |
| 57758 | $1,808.46 |
| 57759 | $342.78 |
| 57760 | $283.68 |
| 57761 | $1,524.78 |
| 57762 | $1,323.84 |
| 57763 | $756.48 |
| 57764 | $401.88 |
| 57765 | $106.38 |
| 57766 | $981.06 |
| 57767 | $898.32 |
| 57768 | $366.42 |

| Claim Number | Total Recognized Claim |
|---|---|
| 57769 | $602.82 |
| 57770 | $1,040.16 |
| 57771 | $47.28 |
| 57772 | $791.94 |
| 57773 | $425.52 |
| 57774 | $3,534.18 |
| 57775 | $1,134.72 |
| 57776 | $1,111.08 |
| 57777 | $130.02 |
| 57778 | $2,505.84 |
| 57779 | $614.64 |
| 57780 | $1,051.98 |
| 57781 | $212.76 |
| 57782 | $969.24 |
| 57783 | $2,163.06 |
| 57784 | $531.90 |
| 57785 | $1,359.30 |
| 57786 | $449.16 |
| 57787 | $1,252.92 |
| 57788 | $130.02 |
| 57789 | $780.12 |
| 57790 | $496.44 |
| 57791 | $1,843.92 |
| 57792 | $212.76 |
| 57793 | $921.96 |
| 57794 | $200.94 |
| 57795 | $1,572.06 |
| 57796 | $602.82 |
| 57797 | $803.76 |
| 57799 | $3,865.14 |
| 57800 | $1,867.56 |
| 57801 | $141.84 |
| 57802 | $531.90 |
| 57803 | $437.34 |
| 57804 | $520.08 |
| 57805 | $2,730.42 |
| 57806 | $520.08 |
| 57807 | $283.68 |
| 57808 | $2,458.56 |
| 57809 | $520.08 |
| 57810 | $390.06 |
| 57811 | $1,583.88 |
| 57812 | $319.14 |

| Claim Number | Total Recognized Claim |
|---|---|
| 57813 | $472.80 |
| 57814 | $2,683.14 |
| 57815 | $567.36 |
| 57816 | $4,267.02 |
| 57817 | $520.08 |
| 57818 | $1,453.86 |
| 57819 | $177.30 |
| 57820 | $839.22 |
| 57821 | $307.32 |
| 57822 | $283.68 |
| 57823 | $271.86 |
| 57824 | $2,304.90 |
| 57825 | $390.06 |
| 57826 | $1,241.10 |
| 57827 | $2,328.54 |
| 57828 | $449.16 |
| 57830 | $508.26 |
| 57831 | $791.94 |
| 57832 | $472.80 |
| 57833 | $803.76 |
| 57834 | $815.58 |
| 57835 | $11,335.38 |
| 57836 | $555.54 |
| 57837 | $153.66 |
| 57838 | $1,051.98 |
| 57839 | $307.32 |
| 57840 | $673.74 |
| 57841 | $2,718.60 |
| 57842 | $390.06 |
| 57843 | $602.82 |
| 57844 | $378.24 |
| 57845 | $1,134.72 |
| 57846 | $2,186.70 |
| 57847 | $1,879.38 |
| 57848 | $591.00 |
| 57849 | $118.20 |
| 57850 | $1,051.98 |
| 57851 | $6,761.04 |
| 57852 | $1,312.02 |
| 57853 | $1,394.76 |
| 57854 | $508.26 |
| 57855 | $260.04 |
| 57856 | $378.24 |

| Claim Number | Total Recognized Claim |
|---|---|
| 57857 | $437.34 |
| 57858 | $354.60 |
| 57859 | $342.78 |
| 57860 | $177.30 |
| 57861 | $851.04 |
| 57862 | $307.32 |
| 57863 | $295.50 |
| 57865 | $768.30 |
| 57866 | $1,051.98 |
| 57867 | $189.12 |
| 57868 | $1,773.00 |
| 57869 | $449.16 |
| 57870 | $200.94 |
| 57871 | $1,619.34 |
| 57872 | $839.22 |
| 57873 | $460.98 |
| 57874 | $236.40 |
| 57875 | $2,222.16 |
| 57876 | $1,004.70 |
| 57877 | $130.02 |
| 57878 | $212.76 |
| 57879 | $2,482.20 |
| 57880 | $2,411.28 |
| 57881 | $401.88 |
| 57882 | $271.86 |
| 57883 | $248.22 |
| 57884 | $1,217.46 |
| 57885 | $496.44 |
| 57886 | $283.68 |
| 57887 | $4,964.40 |
| 57888 | $1,867.56 |
| 57889 | $3,746.94 |
| 57890 | $768.30 |
| 57891 | $271.86 |
| 57892 | $2,813.16 |
| 57893 | $307.32 |
| 57894 | $839.22 |
| 57895 | $508.26 |
| 57896 | $661.92 |
| 57897 | $827.40 |
| 57898 | $484.62 |
| 57899 | $709.20 |
| 57900 | $579.18 |

| Claim Number | Total Recognized Claim |
|---|---|
| 57901 | $1,512.96 |
| 57902 | $2,151.24 |
| 57903 | $1,288.38 |
| 57904 | $886.50 |
| 57905 | $957.42 |
| 57906 | $307.32 |
| 57907 | $803.76 |
| 57908 | $567.36 |
| 57909 | $1,583.88 |
| 57910 | $1,323.84 |
| 57911 | $874.68 |
| 57912 | $1,134.72 |
| 57913 | $1,300.20 |
| 57914 | $957.42 |
| 57915 | $1,560.24 |
| 57916 | $661.92 |
| 57917 | $460.98 |
| 57918 | $2,754.06 |
| 57919 | $449.16 |
| 57920 | $591.00 |
| 57921 | $224.58 |
| 57922 | $1,004.70 |
| 57923 | $484.62 |
| 57924 | $425.52 |
| 57925 | $153.66 |
| 57926 | $791.94 |
| 57927 | $2,151.24 |
| 57928 | $1,642.98 |
| 57929 | $2,801.34 |
| 57930 | $59.10 |
| 57931 | $1,122.90 |
| 57932 | $130.02 |
| 57933 | $921.96 |
| 57934 | $354.60 |
| 57935 | $579.18 |
| 57936 | $579.18 |
| 57937 | $319.14 |
| 57938 | $2,293.08 |
| 57939 | $378.24 |
| 57940 | $425.52 |
| 57941 | $236.40 |
| 57942 | $236.40 |
| 57943 | $189.12 |

| Claim Number | Total Recognized Claim |
|---|---|
| 57944 | $1,193.82 |
| 57945 | $460.98 |
| 57946 | $898.32 |
| 57947 | $2,103.96 |
| 57948 | $685.56 |
| 57949 | $839.22 |
| 57950 | $1,158.36 |
| 57951 | $425.52 |
| 57952 | $425.52 |
| 57953 | $212.76 |
| 57954 | $543.72 |
| 57955 | $685.56 |
| 57956 | $5,484.48 |
| 57957 | $732.84 |
| 57958 | $295.50 |
| 57959 | $94.56 |
| 57960 | $366.42 |
| 57961 | $780.12 |
| 57962 | $508.26 |
| 57963 | $295.50 |
| 57964 | $319.14 |
| 57965 | $354.60 |
| 57966 | $886.50 |
| 57967 | $1,229.28 |
| 57968 | $153.66 |
| 57969 | $531.90 |
| 57970 | $224.58 |
| 57971 | $1,158.36 |
| 57972 | $437.34 |
| 57973 | $1,087.44 |
| 57974 | $1,264.74 |
| 57975 | $780.12 |
| 57976 | $567.36 |
| 57977 | $319.14 |
| 57978 | $2,860.44 |
| 57979 | $1,122.90 |
| 57980 | $307.32 |
| 57981 | $189.12 |
| 57982 | $378.24 |
| 57983 | $248.22 |
| 57984 | $957.42 |
| 57985 | $130.02 |
| 57986 | $271.86 |

| Claim Number | Total Recognized Claim |
|---|---|
| 57987 | $614.64 |
| 57988 | $898.32 |
| 57989 | $496.44 |
| 57990 | $1,784.82 |
| 57991 | $815.58 |
| 57992 | $1,182.00 |
| 57993 | $319.14 |
| 57994 | $1,737.54 |
| 57995 | $591.00 |
| 57996 | $449.16 |
| 57997 | $1,560.24 |
| 57998 | $165.48 |
| 57999 | $638.28 |
| 58000 | $472.80 |
| 58001 | $70.92 |
| 58002 | $567.36 |
| 58003 | $496.44 |
| 58004 | $212.76 |
| 58005 | $472.80 |
| 58006 | $1,512.96 |
| 58007 | $2,115.78 |
| 58008 | $1,312.02 |
| 58009 | $2,245.80 |
| 58010 | $460.98 |
| 58011 | $1,016.52 |
| 58012 | $1,193.82 |
| 58013 | $366.42 |
| 58014 | $390.06 |
| 58015 | $721.02 |
| 58016 | $342.78 |
| 58017 | $591.00 |
| 58018 | $1,903.02 |
| 58019 | $55,719.48 |
| 58020 | $212.76 |
| 58021 | $1,063.80 |
| 58022 | $2,541.30 |
| 58023 | $591.00 |
| 58024 | $543.72 |
| 58025 | $709.20 |
| 58026 | $957.42 |
| 58027 | $732.84 |
| 58028 | $248.22 |
| 58029 | $815.58 |

| Claim Number | Total Recognized Claim |
|---|---|
| 58030 | $437.34 |
| 58031 | $1,572.06 |
| 58032 | $390.06 |
| 58033 | $1,217.46 |
| 58034 | $1,040.16 |
| 58035 | $260.04 |
| 58036 | $130.02 |
| 58037 | $472.80 |
| 58038 | $390.06 |
| 58039 | $1,430.22 |
| 58040 | $401.88 |
| 58041 | $531.90 |
| 58042 | $508.26 |
| 58043 | $661.92 |
| 58044 | $780.12 |
| 58045 | $200.94 |
| 58046 | $94.56 |
| 58047 | $189.12 |
| 58048 | $827.40 |
| 58049 | $1,335.66 |
| 58050 | $212.76 |
| 58051 | $815.58 |
| 58052 | $2,340.36 |
| 58053 | $224.58 |
| 58054 | $4,420.68 |
| 58055 | $319.14 |
| 58056 | $1,205.64 |
| 58057 | $614.64 |
| 58058 | $2,127.60 |
| 58059 | $390.06 |
| 58060 | $721.02 |
| 58061 | $390.06 |
| 58062 | $236.40 |
| 58063 | $531.90 |
| 58064 | $3,215.04 |
| 58065 | $1,264.74 |
| 58066 | $449.16 |
| 58067 | $330.96 |
| 58068 | $1,146.54 |
| 58069 | $271.86 |
| 58070 | $378.24 |
| 58071 | $839.22 |
| 58072 | $520.08 |

| Claim Number | Total Recognized Claim |
|---|---|
| 58073 | $732.84 |
| 58074 | $815.58 |
| 58075 | $945.60 |
| 58076 | $3,037.74 |
| 58077 | $319.14 |
| 58078 | $732.84 |
| 58079 | $330.96 |
| 58080 | $271.86 |
| 58081 | $780.12 |
| 58082 | $567.36 |
| 58083 | $1,371.12 |
| 58084 | $224.58 |
| 58085 | $413.70 |
| 58086 | $425.52 |
| 58087 | $709.20 |
| 58088 | $803.76 |
| 58089 | $1,453.86 |
| 58090 | $472.80 |
| 58091 | $697.38 |
| 58092 | $295.50 |
| 58093 | $721.02 |
| 58094 | $460.98 |
| 58095 | $520.08 |
| 58096 | $851.04 |
| 58097 | $969.24 |
| 58098 | $1,855.74 |
| 58099 | $330.96 |
| 58100 | $425.52 |
| 58101 | $673.74 |
| 58102 | $886.50 |
| 58103 | $756.48 |
| 58104 | $260.04 |
| 58105 | $1,312.02 |
| 58106 | $862.86 |
| 58107 | $342.78 |
| 58108 | $709.20 |
| 58109 | $425.52 |
| 58110 | $425.52 |
| 58111 | $5,508.12 |
| 58112 | $2,352.18 |
| 58113 | $3,817.86 |
| 58114 | $354.60 |
| 58115 | $283.68 |

| Claim Number | Total Recognized Claim |
|---|---|
| 58116 | $4,397.04 |
| 58117 | $543.72 |
| 58118 | $130.02 |
| 58119 | $815.58 |
| 58120 | $330.96 |
| 58121 | $555.54 |
| 58122 | $614.64 |
| 58123 | $1,560.24 |
| 58124 | $673.74 |
| 58125 | $484.62 |
| 58126 | $981.06 |
| 58127 | $756.48 |
| 58128 | $638.28 |
| 58129 | $1,725.72 |
| 58130 | $685.56 |
| 58131 | $520.08 |
| 58132 | $153.66 |
| 58133 | $520.08 |
| 58134 | $886.50 |
| 58135 | $555.54 |
| 58136 | $756.48 |
| 58137 | $531.90 |
| 58138 | $1,572.06 |
| 58139 | $319.14 |
| 58140 | $390.06 |
| 58141 | $520.08 |
| 58142 | $591.00 |
| 58143 | $3,817.86 |
| 58144 | $803.76 |
| 58145 | $1,205.64 |
| 58146 | $413.70 |
| 58147 | $425.52 |
| 58148 | $413.70 |
| 58149 | $401.88 |
| 58150 | $425.52 |
| 58151 | $484.62 |
| 58152 | $602.82 |
| 58153 | $212.76 |
| 58154 | $354.60 |
| 58155 | $460.98 |
| 58156 | $260.04 |
| 58157 | $319.14 |
| 58158 | $1,382.94 |

| Claim Number | Total Recognized Claim |
|---|---|
| 58159 | $650.10 |
| 58160 | $366.42 |
| 58161 | $697.38 |
| 58162 | $283.68 |
| 58163 | $484.62 |
| 58164 | $614.64 |
| 58166 | $342.78 |
| 58167 | $496.44 |
| 58168 | $295.50 |
| 58169 | $531.90 |
| 58170 | $638.28 |
| 58171 | $1,264.74 |
| 58172 | $685.56 |
| 58173 | $638.28 |
| 58174 | $531.90 |
| 58175 | $626.46 |
| 58176 | $851.04 |
| 58177 | $437.34 |
| 58178 | $236.40 |
| 58179 | $496.44 |
| 58180 | $449.16 |
| 58181 | $390.06 |
| 58182 | $2,541.30 |
| 58183 | $378.24 |
| 58184 | $1,217.46 |
| 58185 | $673.74 |
| 58186 | $330.96 |
| 58188 | $957.42 |
| 58189 | $673.74 |
| 58190 | $236.40 |
| 58191 | $425.52 |
| 58192 | $803.76 |
| 58193 | $744.66 |
| 58194 | $555.54 |
| 58195 | $1,914.84 |
| 58196 | $567.36 |
| 58197 | $484.62 |
| 58198 | $815.58 |
| 58199 | $472.80 |
| 58200 | $673.74 |
| 58201 | $520.08 |
| 58202 | $3,794.22 |
| 58203 | $567.36 |

| Claim Number | Total Recognized Claim |
|---|---|
| 58204 | $626.46 |
| 58205 | $591.00 |
| 58206 | $413.70 |
| 58207 | $59.10 |
| 58208 | $697.38 |
| 58209 | $330.96 |
| 58210 | $342.78 |
| 58211 | $555.54 |
| 58212 | $579.18 |
| 58213 | $697.38 |
| 58214 | $709.20 |
| 58215 | $543.72 |
| 58216 | $1,465.68 |
| 58217 | $957.42 |
| 58218 | $768.30 |
| 58219 | $141.84 |
| 58220 | $260.04 |
| 58221 | $567.36 |
| 58222 | $1,867.56 |
| 58223 | $1,158.36 |
| 58224 | $2,553.12 |
| 58225 | $378.24 |
| 58226 | $732.84 |
| 58227 | $969.24 |
| 58228 | $1,501.14 |
| 58229 | $460.98 |
| 58230 | $248.22 |
| 58231 | $354.60 |
| 58232 | $1,725.72 |
| 58233 | $732.84 |
| 58234 | $543.72 |
| 58235 | $543.72 |
| 58236 | $591.00 |
| 58237 | $2,907.72 |
| 58238 | $650.10 |
| 58239 | $3,971.52 |
| 58240 | $709.20 |
| 58241 | $791.94 |
| 58242 | $307.32 |
| 58243 | $177.30 |
| 58244 | $803.76 |
| 58245 | $697.38 |
| 58246 | $638.28 |

| Claim Number | Total Recognized Claim |
|---|---|
| 58247 | $2,564.94 |
| 58248 | $626.46 |
| 58249 | $472.80 |
| 58250 | $165.48 |
| 58251 | $200.94 |
| 58252 | $449.16 |
| 58253 | $508.26 |
| 58254 | $354.60 |
| 58255 | $460.98 |
| 58256 | $638.28 |
| 58257 | $411.48 |
| 58258 | $886.50 |
| 58259 | $1,749.36 |
| 58261 | $721.02 |
| 58262 | $449.16 |
| 58263 | $543.72 |
| 58264 | $153.66 |
| 58265 | $1,252.92 |
| 58266 | $673.74 |
| 58267 | $1,252.92 |
| 58268 | $330.96 |
| 58270 | $1,193.82 |
| 58271 | $543.72 |
| 58272 | $366.42 |
| 58273 | $898.32 |
| 58274 | $756.48 |
| 58275 | $626.46 |
| 58276 | $496.44 |
| 58277 | $401.88 |
| 58278 | $874.68 |
| 58279 | $567.36 |
| 58280 | $685.56 |
| 58281 | $1,099.26 |
| 58282 | $555.54 |
| 58283 | $354.60 |
| 58284 | $496.44 |
| 58285 | $508.26 |
| 58286 | $295.50 |
| 58287 | $543.72 |
| 58288 | $579.18 |
| 58289 | $650.10 |
| 58290 | $1,217.46 |
| 58291 | $791.94 |

| Claim Number | Total Recognized Claim |
|---|---|
| 58292 | $401.88 |
| 58293 | $555.54 |
| 58294 | $271.86 |
| 58295 | $460.98 |
| 58296 | $425.52 |
| 58297 | $449.16 |
| 58298 | $378.24 |
| 58299 | $390.06 |
| 58300 | $1,784.82 |
| 58301 | $567.36 |
| 58302 | $401.88 |
| 58303 | $189.12 |
| 58304 | $721.02 |
| 58305 | $330.96 |
| 58306 | $378.24 |
| 58307 | $756.48 |
| 58308 | $2,103.96 |
| 58309 | $520.08 |
| 58310 | $862.86 |
| 58311 | $520.08 |
| 58312 | $437.34 |
| 58313 | $177.30 |
| 58314 | $1,063.80 |
| 58315 | $236.40 |
| 58316 | $756.48 |
| 58318 | $591.00 |
| 58319 | $1,642.98 |
| 58320 | $283.68 |
| 58322 | $437.34 |
| 58323 | $661.92 |
| 58324 | $520.08 |
| 58325 | $130.02 |
| 58326 | $555.54 |
| 58327 | $425.52 |
| 58328 | $118.20 |
| 58329 | $496.44 |
| 58330 | $271.86 |
| 58331 | $283.68 |
| 58332 | $555.54 |
| 58333 | $472.80 |
| 58334 | $330.96 |
| 58335 | $543.72 |
| 58336 | $508.26 |

| Claim Number | Total Recognized Claim |
|---|---|
| 58337 | $709.20 |
| 58338 | $851.04 |
| 58339 | $555.54 |
| 58340 | $780.12 |
| 58341 | $390.06 |
| 58342 | $602.82 |
| 58343 | $425.52 |
| 58344 | $744.66 |
| 58345 | $401.88 |
| 58346 | $1,028.34 |
| 58347 | $1,737.54 |
| 58348 | $898.32 |
| 58349 | $543.72 |
| 58350 | $484.62 |
| 58351 | $449.16 |
| 58352 | $555.54 |
| 58353 | $756.48 |
| 58354 | $1,075.62 |
| 58355 | $531.90 |
| 58357 | $555.54 |
| 58358 | $508.26 |
| 58359 | $3,120.48 |
| 58360 | $390.06 |
| 58361 | $248.22 |
| 58362 | $342.78 |
| 58363 | $898.32 |
| 58364 | $520.08 |
| 58365 | $413.70 |
| 58366 | $130.02 |
| 58367 | $697.38 |
| 58368 | $543.72 |
| 58369 | $413.70 |
| 58370 | $1,193.82 |
| 58371 | $543.72 |
| 58372 | $2,056.68 |
| 58373 | $189.12 |
| 58374 | $212.76 |
| 58375 | $437.34 |
| 58376 | $602.82 |
| 58377 | $626.46 |
| 58378 | $732.84 |
| 58379 | $460.98 |
| 58380 | $1,134.72 |

| Claim Number | Total Recognized Claim |
|---|---|
| 58381 | $378.24 |
| 58382 | $638.28 |
| 58383 | $626.46 |
| 58384 | $851.04 |
| 58385 | $449.16 |
| 58386 | $1,111.08 |
| 58387 | $673.74 |
| 58388 | $437.34 |
| 58389 | $602.82 |
| 58390 | $460.98 |
| 58391 | $472.80 |
| 58392 | $579.18 |
| 58393 | $650.10 |
| 58394 | $1,749.36 |
| 58395 | $709.20 |
| 58396 | $555.54 |
| 58397 | $992.88 |
| 58398 | $862.86 |
| 58399 | $236.40 |
| 58400 | $531.90 |
| 58401 | $283.68 |
| 58402 | $602.82 |
| 58403 | $721.02 |
| 58404 | $555.54 |
| 58405 | $520.08 |
| 58406 | $732.84 |
| 58407 | $1,607.52 |
| 58408 | $709.20 |
| 58409 | $531.90 |
| 58410 | $579.18 |
| 58411 | $1,761.18 |
| 58412 | $791.94 |
| 58413 | $851.04 |
| 58414 | $189.12 |
| 58416 | $472.80 |
| 58417 | $189.12 |
| 58418 | $579.18 |
| 58419 | $614.64 |
| 58420 | $1,312.02 |
| 58421 | $1,051.98 |
| 58422 | $425.52 |
| 58423 | $460.98 |
| 58424 | $413.70 |

| Claim Number | Total Recognized Claim |
|---|---|
| 58425 | $862.86 |
| 58426 | $531.90 |
| 58427 | $933.78 |
| 58428 | $1,406.58 |
| 58429 | $1,075.62 |
| 58430 | $2,730.42 |
| 58431 | $567.36 |
| 58432 | $366.42 |
| 58433 | $520.08 |
| 58434 | $933.78 |
| 58435 | $1,111.08 |
| 58436 | $236.40 |
| 58437 | $709.20 |
| 58438 | $1,690.26 |
| 58439 | $460.98 |
| 58440 | $354.60 |
| 58441 | $543.72 |
| 58442 | $981.06 |
| 58443 | $1,962.12 |
| 58444 | $508.26 |
| 58445 | $1,867.56 |
| 58446 | $330.96 |
| 58448 | $1,075.62 |
| 58449 | $673.74 |
| 58450 | $425.52 |
| 58451 | $1,170.18 |
| 58452 | $591.00 |
| 58453 | $437.34 |
| 58454 | $1,359.30 |
| 58455 | $425.52 |
| 58456 | $1,264.74 |
| 58457 | $555.54 |
| 58458 | $626.46 |
| 58460 | $709.20 |
| 58461 | $531.90 |
| 58462 | $567.36 |
| 58463 | $508.26 |
| 58464 | $661.92 |
| 58465 | $803.76 |
| 58466 | $2,943.18 |
| 58467 | $520.08 |
| 58468 | $496.44 |
| 58469 | $543.72 |

| Claim Number | Total Recognized Claim |
|---|---|
| 58470 | $981.06 |
| 58471 | $449.16 |
| 58472 | $330.96 |
| 58473 | $567.36 |
| 58474 | $638.28 |
| 58475 | $484.62 |
| 58476 | $614.64 |
| 58477 | $697.38 |
| 58478 | $791.94 |
| 58479 | $567.36 |
| 58480 | $721.02 |
| 58481 | $484.62 |
| 58482 | $626.46 |
| 58483 | $744.66 |
| 58484 | $555.54 |
| 58485 | $555.54 |
| 58486 | $567.36 |
| 58487 | $378.24 |
| 58488 | $567.36 |
| 58489 | $673.74 |
| 58490 | $472.80 |
| 58491 | $2,151.24 |
| 58492 | $449.16 |
| 58493 | $378.24 |
| 58494 | $319.14 |
| 58495 | $378.24 |
| 58496 | $732.84 |
| 58497 | $1,229.28 |
| 58498 | $425.52 |
| 58499 | $591.00 |
| 58500 | $910.14 |
| 58501 | $260.04 |
| 58504 | $661.92 |
| 58505 | $874.68 |
| 58506 | $130.02 |
| 58507 | $413.70 |
| 58508 | $425.52 |
| 58509 | $874.68 |
| 58510 | $661.92 |
| 58511 | $992.88 |
| 58512 | $650.10 |
| 58513 | $815.58 |
| 58514 | $567.36 |

| Claim Number | Total Recognized Claim |
|---|---|
| 58515 | $531.90 |
| 58516 | $460.98 |
| 58517 | $224.58 |
| 58518 | $531.90 |
| 58519 | $496.44 |
| 58520 | $508.26 |
| 58521 | $1,312.02 |
| 58522 | $425.52 |
| 58523 | $496.44 |
| 58524 | $59.10 |
| 58525 | $295.50 |
| 58526 | $697.38 |
| 58527 | $543.72 |
| 58528 | $508.26 |
| 58529 | $496.44 |
| 58530 | $413.70 |
| 58531 | $543.72 |
| 58532 | $520.08 |
| 58533 | $260.04 |
| 58534 | $709.20 |
| 58535 | $508.26 |
| 58536 | $520.08 |
| 58537 | $697.38 |
| 58538 | $295.50 |
| 58539 | $520.08 |
| 58540 | $933.78 |
| 58541 | $626.46 |
| 58542 | $709.20 |
| 58543 | $1,276.56 |
| 58544 | $1,182.00 |
| 58545 | $531.90 |
| 58546 | $1,312.02 |
| 58547 | $413.70 |
| 58548 | $1,276.56 |
| 58549 | $626.46 |
| 58550 | $484.62 |
| 58551 | $401.88 |
| 58552 | $638.28 |
| 58553 | $484.62 |
| 58554 | $1,252.92 |
| 58555 | $626.46 |
| 58556 | $1,288.38 |
| 58557 | $626.46 |

| Claim Number | Total Recognized Claim |
|---|---|
| 58558 | $508.26 |
| 58559 | $661.92 |
| 58560 | $579.18 |
| 58561 | $520.08 |
| 58562 | $295.50 |
| 58563 | $650.10 |
| 58564 | $756.48 |
| 58565 | $673.74 |
| 58566 | $732.84 |
| 58567 | $484.62 |
| 58568 | $496.44 |
| 58569 | $780.12 |
| 58570 | $130.02 |
| 58571 | $531.90 |
| 58572 | $271.86 |
| 58573 | $2,411.28 |
| 58574 | $851.04 |
| 58575 | $1,193.82 |
| 58576 | $531.90 |
| 58577 | $567.36 |
| 58578 | $413.70 |
| 58579 | $401.88 |
| 58580 | $1,051.98 |
| 58581 | $1,241.10 |
| 58582 | $307.32 |
| 58584 | $319.14 |
| 58585 | $531.90 |
| 58586 | $484.62 |
| 58587 | $1,442.04 |
| 58588 | $520.08 |
| 58589 | $425.52 |
| 58590 | $390.06 |
| 58591 | $401.88 |
| 58592 | $508.26 |
| 58593 | $330.96 |
| 58594 | $673.74 |
| 58595 | $118.20 |
| 58596 | $3,534.18 |
| 58597 | $484.62 |
| 58598 | $567.36 |
| 58599 | $130.02 |
| 58600 | $106.38 |
| 58601 | $1,394.76 |

| Claim Number | Total Recognized Claim |
|---|---|
| 58602 | $555.54 |
| 58603 | $248.22 |
| 58604 | $721.02 |
| 58606 | $484.62 |
| 58607 | $697.38 |
| 58608 | $5,389.92 |
| 58609 | $886.50 |
| 58610 | $449.16 |
| 58611 | $413.70 |
| 58612 | $508.26 |
| 58613 | $520.08 |
| 58614 | $862.86 |
| 58615 | $520.08 |
| 58616 | $3,924.24 |
| 58617 | $851.04 |
| 58618 | $1,134.72 |
| 58619 | $496.44 |
| 58620 | $543.72 |
| 58621 | $283.68 |
| 58622 | $437.34 |
| 58623 | $472.80 |
| 58624 | $449.16 |
| 58625 | $1,583.88 |
| 58626 | $555.54 |
| 58627 | $484.62 |
| 58628 | $1,004.70 |
| 58629 | $472.80 |
| 58630 | $2,919.54 |
| 58631 | $484.62 |
| 58632 | $543.72 |
| 58633 | $413.70 |
| 58634 | $413.70 |
| 58635 | $3,085.02 |
| 58636 | $200.94 |
| 58637 | $862.86 |
| 58638 | $839.22 |
| 58639 | $579.18 |
| 58640 | $260.04 |
| 58641 | $496.44 |
| 58642 | $354.60 |
| 58643 | $295.50 |
| 58644 | $390.06 |
| 58645 | $236.40 |

| Claim Number | Total Recognized Claim |
|---|---|
| 58646 | $1,796.64 |
| 58647 | $118.20 |
| 58648 | $413.70 |
| 58649 | $543.72 |
| 58650 | $449.16 |
| 58651 | $401.88 |
| 58652 | $472.80 |
| 58653 | $981.06 |
| 58654 | $709.20 |
| 58655 | $354.60 |
| 58656 | $425.52 |
| 58657 | $437.34 |
| 58658 | $390.06 |
| 58659 | $401.88 |
| 58660 | $460.98 |
| 58661 | $602.82 |
| 58663 | $460.98 |
| 58664 | $1,241.10 |
| 58665 | $354.60 |
| 58666 | $449.16 |
| 58667 | $555.54 |
| 58668 | $591.00 |
| 58669 | $969.24 |
| 58670 | $803.76 |
| 58671 | $709.20 |
| 58672 | $460.98 |
| 58674 | $3,132.30 |
| 58675 | $827.40 |
| 58676 | $390.06 |
| 58677 | $1,075.62 |
| 58678 | $390.06 |
| 58679 | $401.88 |
| 58680 | $437.34 |
| 58681 | $933.78 |
| 58682 | $898.32 |
| 58683 | $780.12 |
| 58684 | $425.52 |
| 58685 | $295.50 |
| 58686 | $449.16 |
| 58687 | $425.52 |
| 58688 | $579.18 |
| 58690 | $437.34 |
| 58691 | $200.94 |

| Claim Number | Total Recognized Claim |
|---|---|
| 58692 | $815.58 |
| 58693 | $449.16 |
| 58694 | $248.22 |
| 58695 | $626.46 |
| 58696 | $378.24 |
| 58697 | $1,051.98 |
| 58698 | $354.60 |
| 58699 | $460.98 |
| 58700 | $543.72 |
| 58701 | $898.32 |
| 58702 | $886.50 |
| 58703 | $153.66 |
| 58704 | $390.06 |
| 58705 | $413.70 |
| 58706 | $1,099.26 |
| 58707 | $342.78 |
| 58708 | $224.58 |
| 58709 | $5,744.52 |
| 58710 | $390.06 |
| 58711 | $531.90 |
| 58712 | $260.04 |
| 58713 | $449.16 |
| 58714 | $460.98 |
| 58715 | $283.68 |
| 58716 | $236.40 |
| 58718 | $484.62 |
| 58719 | $425.52 |
| 58720 | $449.16 |
| 58721 | $591.00 |
| 58722 | $390.06 |
| 58723 | $685.56 |
| 58724 | $2,494.02 |
| 58725 | $1,264.74 |
| 58726 | $283.68 |
| 58727 | $449.16 |
| 58728 | $472.80 |
| 58729 | $472.80 |
| 58730 | $661.92 |
| 58731 | $271.86 |
| 58732 | $484.62 |
| 58733 | $118.20 |
| 58734 | $248.22 |
| 58735 | $449.16 |

| Claim Number | Total Recognized Claim |
|---|---|
| 58736 | $460.98 |
| 58737 | $661.92 |
| 58738 | $567.36 |
| 58739 | $591.00 |
| 58740 | $413.70 |
| 58742 | $697.38 |
| 58743 | $2,683.14 |
| 58744 | $177.30 |
| 58747 | $248.22 |
| 58755 | $1,182.00 |
| 58757 | $189.12 |
| 58759 | $2,068.50 |
| 58763 | $5,046.90 |
| 58767 | $35,460.00 |
| 58768 | $4,728.00 |
| 58776 | $3,546.00 |
| 58778 | $141.84 |
| 58781 | $2,334.00 |
| 58787 | $7,411.14 |
| 58789 | $1,182.00 |
| 58791 | $1,891.20 |
| 58792 | $8,309.46 |
| 58799 | $591.00 |
| 58800 | $756.48 |
| 58805 | $591.00 |
| 58810 | $4,137.00 |
| 58822 | $378.24 |
| 58823 | $3,699.66 |
| 58824 | $307.32 |
| 58834 | $1,182.00 |
| 58837 | $9,054.12 |
| 58845 | $5,823.01 |
| 58851 | $732.84 |
| 58857 | $5,555.40 |
| 58863 | $1,193.82 |
| 58866 | $709.20 |
| 58876 | $41,023.98 |
| 58879 | $413.70 |
| 58882 | $236.40 |
| 58884 | $1,063.80 |
| 58889 | $1,182.00 |
| 58890 | $15,366.00 |
| 58906 | $224.58 |

| Claim Number | Total Recognized Claim |
|---|---|
| 58907 | $3,108.66 |
| 58908 | $118.20 |
| 58909 | $236.40 |
| 58910 | $1,773.00 |
| 58911 | $118.20 |
| 58912 | $236.40 |
| 58913 | $6,441.90 |
| 58914 | $118.20 |
| 58915 | $7,387.50 |
| 58916 | $354.60 |
| 58917 | $118.20 |
| 58918 | $236.40 |
| 58919 | $118.20 |
| 58920 | $5,910.00 |
| 58921 | $236.40 |
| 58922 | $236.40 |
| 58923 | $118.20 |
| 58924 | $118.20 |
| 58925 | $118.20 |
| 58926 | $118.20 |
| 58928 | $8,037.60 |
| 58929 | $2,364.00 |
| 58930 | $118.20 |
| 58931 | $3,427.80 |
| 58933 | $4,077.90 |
| 58934 | $118.20 |
| 58935 | $236.40 |
| 58936 | $236.40 |
| 58937 | $118.20 |
| 58939 | $118.20 |
| 58940 | $118.20 |
| 58941 | $2,955.00 |
| 58942 | $118.20 |
| 58943 | $236.40 |
| 58944 | $709.20 |
| 58945 | $591.00 |
| 58946 | $354.60 |
| 58947 | $118.20 |
| 58948 | $15,425.10 |
| 58949 | $118.20 |
| 58950 | $1,300.20 |
| 58952 | $118.20 |
| 58953 | $118.20 |

| Claim Number | Total Recognized Claim |
|---|---|
| 58954 | $2,364.00 |
| 58955 | $118.20 |
| 58956 | $1,654.80 |
| 58957 | $2,245.80 |
| 58958 | $118.20 |
| 58959 | $3,546.00 |
| 58960 | $118.20 |
| 58961 | $118.20 |
| 58962 | $118.20 |
| 58963 | $1,654.80 |
| 58964 | $118.20 |
| 58965 | $3,782.40 |
| 58966 | $118.20 |
| 58967 | $945.60 |
| 58968 | $118.20 |
| 58969 | $236.40 |
| 58970 | $7,683.00 |
| 58971 | $1,773.00 |
| 58972 | $118.20 |
| 58973 | $118.20 |
| 58975 | $118.20 |
| 58976 | $118.20 |
| 58977 | $236.40 |
| 58978 | $118.20 |
| 58979 | $236.40 |
| 58980 | $118.20 |
| 58981 | $118.20 |
| 58982 | $236.40 |
| 58983 | $118.20 |
| 58984 | $8,628.60 |
| 58985 | $591.00 |
| 58986 | $118.20 |
| 58987 | $118.20 |
| 58988 | $118.20 |
| 58989 | $1,182.00 |
| 58990 | $1,832.10 |
| 58992 | $5,910.00 |
| 58993 | $118.20 |
| 58994 | $118.20 |
| 58995 | $118.20 |
| 58996 | $118.20 |
| 58998 | $910.14 |
| 59001 | $15,366.00 |

| Claim Number | Total Recognized Claim |
|---|---|
| 59002 | $34,809.90 |
| 59003 | $16,867.14 |
| 59004 | $53,946.48 |
| 59006 | $17,044.44 |
| 59008 | $3,676.02 |
| 59009 | $14,964.12 |
| 59011 | $20,519.52 |
| 59013 | $30,081.90 |
| 59014 | $401.88 |
| 59015 | $697.38 |
| 59016 | $1,288.38 |
| 59017 | $79,194.00 |
| 59020 | $40,507.14 |
| 59022 | $11,820.00 |
| 59023 | $11,820.00 |
| 59025 | $520.08 |
| 59026 | $437.34 |
| 59027 | $4,538.88 |
| 59028 | $1,122.90 |
| 59029 | $4,609.80 |
| 59030 | $378.24 |
| 59031 | $378.24 |
| 59032 | $2,576.76 |
| 59033 | $212.76 |
| 59034 | $212.76 |
| 59035 | $330.96 |
| 59036 | $189.12 |
| 59037 | $1,028.34 |
| 59038 | $248.22 |
| 59039 | $697.38 |
| 59040 | $626.46 |
| 59041 | $200.94 |
| 59042 | $1,465.68 |
| 59043 | $543.72 |
| 59044 | $165.48 |
| 59045 | $1,051.98 |
| 59046 | $177.30 |
| 59047 | $106.38 |
| 59048 | $390.06 |
| 59049 | $1,962.12 |
| 59050 | $88.65 |
| 59051 | $472.80 |
| 59052 | $283.68 |

| Claim Number | Total Recognized Claim |
|---|---|
| 59053 | $153.66 |
| 59054 | $472.80 |
| 59055 | $118.20 |
| 59056 | $496.44 |
| 59057 | $271.86 |
| 59058 | $106.38 |
| 59059 | $94.56 |
| 59060 | $94.56 |
| 59061 | $94.56 |
| 59062 | $94.56 |
| 59064 | $2,943.18 |
| 59066 | $449.16 |
| 59067 | $106.38 |
| 59068 | $236.40 |
| 59069 | $189.12 |
| 59070 | $153.66 |
| 59071 | $130.02 |
| 59072 | $224.58 |
| 59073 | $153.66 |
| 59074 | $260.04 |
| 59075 | $307.32 |
| 59076 | $47.28 |
| 59077 | $141.84 |
| 59078 | $200.94 |
| 59079 | $543.72 |
| 59080 | $141.84 |
| 59081 | $200.94 |
| 59082 | $165.48 |
| 59083 | $520.08 |
| 59084 | $130.02 |
| 59085 | $283.68 |
| 59086 | $141.84 |
| 59087 | $295.50 |
| 59090 | $4,964.40 |
| 59091 | $62,835.12 |
| 59092 | $5,910.00 |
| 59093 | $39,124.20 |
| 59094 | $910.14 |
| 59095 | $8,113.83 |
| 59096 | $19,575.58 |
| 59097 | $5,491.14 |
| 59098 | $652.14 |
| 59099 | $33,598.68 |

| Claim Number | Total Recognized Claim |
|---|---|
| 59100 | $4,472.40 |
| 59101 | $35,482.28 |
| 59103 | $10,010.76 |
| 59104 | $15,850.62 |
| 59105 | $9,143.28 |
| 59106 | $25,568.02 |
| 59107 | $16,666.18 |
| 59108 | $8,901.86 |
| 59109 | $5,769.12 |
| 59110 | $3,415.98 |
| 59111 | $10,527.27 |
| 59112 | $44,490.27 |
| 59113 | $2,730.42 |
| 59114 | $14,129.14 |
| 59115 | $15,568.89 |
| 59116 | $22,007.24 |
| 59117 | $4,107.26 |
| 59118 | $3,317.32 |
| 59119 | $13,236.27 |
| 59120 | $6,359.16 |
| 59121 | $9,503.31 |
| 59122 | $5,732.70 |
| 59123 | $9,811.53 |
| 59124 | $4,704.36 |
| 59125 | $2,505.84 |
| 59126 | $14,873.52 |
| 59127 | $17,192.70 |
| 59128 | $2,777.70 |
| 59129 | $709.20 |
| 59131 | $11,406.96 |
| 59132 | $5,295.36 |
| 59133 | $8,204.64 |
| 59134 | $4,893.48 |
| 59135 | $709.20 |
| 59136 | $21,789.54 |
| 59137 | $2,754.06 |
| 59138 | $14,060.15 |
| 59139 | $6,382.80 |
| 59140 | $9,362.68 |
| 59141 | $27,535.98 |
| 59142 | $8,007.45 |
| 59143 | $5,827.26 |
| 59144 | $25,164.64 |

| Claim Number | Total Recognized Claim |
|---|---|
| 59145 | $3,563.73 |
| 59146 | $6,947.94 |
| 59147 | $709.20 |
| 59148 | $10,247.94 |
| 59149 | $44,119.24 |
| 59150 | $25,214.92 |
| 59151 | $13,690.28 |
| 59152 | $9,384.50 |
| 59153 | $6,801.00 |
| 59154 | $24,649.94 |
| 59155 | $4,455.22 |
| 59156 | $7,563.12 |
| 59157 | $13,146.84 |
| 59158 | $6,737.40 |
| 59159 | $11,840.40 |
| 59160 | $97,208.95 |
| 59161 | $13,511.40 |
| 59162 | $2,878.21 |
| 59163 | $19,254.78 |
| 59164 | $1,997.58 |
| 59165 | $5,803.62 |
| 59166 | $18,940.96 |
| 59167 | $16,018.86 |
| 59168 | $16,195.10 |
| 59169 | $16,286.22 |
| 59170 | $76,522.02 |
| 59171 | $8,439.48 |
| 59172 | $14,243.94 |
| 59173 | $12,242.13 |
| 59174 | $4,385.22 |
| 59175 | $4,842.88 |
| 59176 | $5,815.21 |
| 59177 | $6,040.02 |
| 59178 | $3,746.94 |
| 59179 | $3,510.54 |
| 59180 | $5,531.54 |
| 59181 | $7,594.05 |
| 59182 | $8,534.04 |
| 59183 | $2,269.44 |
| 59184 | $10,285.89 |
| 59185 | $13,145.13 |
| 59186 | $17,562.34 |
| 59187 | $10,103.61 |

| Claim Number | Total Recognized Claim |
|---|---|
| 59188 | $3,522.36 |
| 59189 | $6,113.64 |
| 59190 | $3,959.70 |
| 59191 | $8,890.04 |
| 59192 | $3,427.80 |
| 59193 | $10,437.06 |
| 59194 | $5,666.10 |
| 59195 | $16,606.86 |
| 59196 | $14,847.76 |
| 59197 | $12,081.78 |
| 59201 | $1,028.34 |
| 59202 | $93,295.26 |
| 59203 | $252,770.70 |
| 59204 | $59,017.26 |
| 59207 | $2,945.60 |
| 59208 | $6,707.01 |
| 59209 | $936.20 |
| 59210 | $1,680.86 |
| 59211 | $758.90 |
| 59212 | $1,491.74 |
| 59213 | $2,364.00 |
| 59214 | $3,829.68 |
| 59215 | $6,240.96 |
| 59216 | $2,210.34 |
| 59217 | $945.60 |
| 59221 | $59.10 |
| 59224 | $70.92 |
| 59225 | $70.92 |
| 59226 | $20.64 |
| 59233 | $35.46 |
| 59234 | $23.64 |
| 59235 | $106.38 |
| 59237 | $153.66 |
| 59238 | $177.30 |
| 59240 | $94.56 |
| 59241 | $106.38 |
| 59242 | $35.46 |
| 59245 | $165.48 |
| 59247 | $35.46 |
| 59248 | $106.38 |
| 59252 | $47.28 |
| 59253 | $47.28 |
| 59257 | $47.28 |

| Claim Number | Total Recognized Claim |
|---|---|
| 59259 | $11.82 |
| 59260 | $23.64 |
| 59261 | $82.74 |
| 59264 | $70.92 |
| 59265 | $35.46 |
| 59267 | $130.02 |
| 59268 | $130.02 |
| 59269 | $130.02 |
| 59270 | $106.38 |
| 59272 | $70.92 |
| 59276 | $153.66 |
| 59277 | $153.66 |
| 59281 | $70.92 |
| 59284 | $94.56 |
| 59285 | $283.68 |
| 59286 | $271.86 |
| 59287 | $59.10 |
| 59296 | $59.10 |
| 59297 | $59.10 |
| 59298 | $59.10 |
| 59301 | $212.76 |
| 59302 | $35.46 |
| 59304 | $106.38 |
| 59306 | $153.66 |
| 59307 | $153.66 |
| 59308 | $130.02 |
| 59309 | $141.84 |
| 59310 | $141.84 |
| 59312 | $189.12 |
| 59313 | $70.92 |
| 59315 | $520.08 |
| 59316 | $366.42 |
| 59318 | $70.92 |
| 59319 | $59.10 |
| 59322 | $47.28 |
| 59323 | $70.92 |
| 59324 | $70.92 |
| 59325 | $70.92 |
| 59326 | $271.86 |
| 59327 | $283.68 |
| 59330 | $189.12 |
| 59333 | $212.76 |
| 59334 | $992.88 |

| Claim Number | Total Recognized Claim |
|---|---|
| 59335 | $45.56 |
| 59338 | $59.10 |
| 59339 | $141.84 |
| 59340 | $141.84 |
| 59341 | $898.32 |
| 59342 | $82.74 |
| 59346 | $177.30 |
| 59347 | $59.10 |
| 59350 | $141.84 |
| 59354 | $11.39 |
| 59355 | $70.92 |
| 59356 | $236.40 |
| 59357 | $319.14 |
| 59361 | $130.02 |
| 59365 | $295.50 |
| 59376 | $425.52 |
| 59378 | $59.10 |
| 59381 | $1,465.68 |
| 59382 | $236.40 |
| 59383 | $130.02 |
| 59384 | $212.76 |
| 59385 | $236.40 |
| 59386 | $54.55 |
| 59387 | $59.10 |
| 59388 | $94.56 |
| 59390 | $14,314.02 |
| 59392 | $3,546.00 |
| 59393 | $57,864.00 |
| 59394 | $68,390.52 |
| 59397 | $155,598.48 |
| 59398 | $2,872.26 |
| 59399 | $7,635.72 |
| 59400 | $82,976.40 |
| 59401 | $14,302.20 |
| 59403 | $108,141.18 |
| 59404 | $4,657.08 |
| 59405 | $8,274.00 |
| 59406 | $2,364.00 |
| 59407 | $26,417.70 |
| 59408 | $29,550.00 |
| 59409 | $14,491.32 |
| 59411 | $106.38 |
| 59412 | $236.40 |

| Claim Number | Total Recognized Claim |
|---|---|
| 59414 | $236.40 |
| 59417 | $200.94 |
| 59418 | $59.10 |
| 59421 | $94.56 |
| 59422 | $153.66 |
| 59424 | $260.04 |
| 59428 | $307.32 |
| 59431 | $165.48 |
| 59436 | $94.56 |
| 59437 | $47.28 |
| 59439 | $236.40 |
| 59440 | $82.74 |
| 59441 | $118.20 |
| 59442 | $118.20 |
| 59449 | $283.68 |
| 59450 | $106.38 |
| 59451 | $165.48 |
| 59452 | $59.10 |
| 59453 | $47.28 |
| 59454 | $118.20 |
| 59457 | $531.90 |
| 59458 | $531.90 |
| 59459 | $35.46 |
| 59460 | $118.20 |
| 59462 | $35.46 |
| 59463 | $35.46 |
| 59464 | $992.88 |
| 59465 | $10,791.66 |
| 59467 | $401.88 |
| 59469 | $224.58 |
| 59470 | $94.56 |
| 59471 | $319.14 |
| 59473 | $531.90 |
| 59475 | $1,619.34 |
| 59476 | $1,607.52 |
| 59477 | $472.80 |
| 59478 | $2,918.99 |
| 59479 | $2,495.45 |
| 59480 | $933.78 |
| 59482 | $342.78 |
| 59483 | $59.10 |
| 59484 | $47.28 |
| 59487 | $1,631.16 |

| Claim Number | Total Recognized Claim |
|---|---|
| 59488 | $1,323.84 |
| 59489 | $881.42 |
| 59490 | $614.64 |
| 59491 | $614.64 |
| 59492 | $614.64 |
| 59493 | $118.20 |
| 59495 | $82.74 |
| 59497 | $94.56 |
| 59499 | $484.62 |
| 59501 | $342.78 |
| 59502 | $295.50 |
| 59503 | $756.48 |
| 59504 | $650.10 |
| 59505 | $8,593.14 |
| 59506 | $780.12 |
| 59507 | $520.08 |
| 59508 | $945.60 |
| 59509 | $827.40 |
| 59510 | $212.76 |
| 59511 | $413.70 |
| 59512 | $1,418.40 |
| 59513 | $413.70 |
| 59514 | $354.60 |
| 59515 | $1,122.90 |
| 59516 | $484.62 |
| 59517 | $2,269.44 |
| 59518 | $4,952.58 |
| 59519 | $10,898.04 |
| 59520 | $1,371.12 |
| 59523 | $25,377.54 |
| 59526 | $2,758.73 |
| 59528 | $981.06 |
| 59529 | $1,891.20 |
| 59530 | $1,453.86 |
| 59531 | $3,120.48 |
| 59535 | $41,370.00 |
| 59539 | $5,661.78 |
| 59540 | $3,486.90 |
| 59541 | $84,099.30 |
| 59542 | $107,922.28 |
| 59545 | $14,928.66 |
| 59546 | $1,218,852.80 |
| 59547 | $24,609.24 |

| Claim Number | Total Recognized Claim |
|---|---|
| 59548 | $93,567.12 |
| 59549 | $24,053.70 |
| 59551 | $437.34 |
| 59552 | $5,212.62 |
| 59553 | $3,415.98 |
| 59554 | $24,779.60 |
| 59558 | $7,564.80 |
| 59559 | $6,453.72 |
| 59560 | $5,555.40 |
| 59561 | $1,264.74 |
| 59564 | $3,557.82 |
| 59565 | $319.14 |
| 59568 | $82.74 |
| 59570 | $638.28 |
| 59571 | $8,037.60 |
| 59572 | $3,415.98 |
| 59573 | $1,702.08 |
| 59581 | $23.64 |
| 59591 | $319.14 |
| 59684 | $189.12 |
| 59685 | $189.12 |
| 59716 | $11.82 |
| 59719 | $11.82 |
| 59720 | $82.74 |
| 59732 | $47.28 |
| 59751 | $94.56 |
| 59753 | $70.92 |
| 59798 | $35.46 |
| 59802 | $567.36 |
| 59805 | $175.45 |
| 59807 | $292.26 |
| 59808 | $479.76 |
| 59809 | $555.54 |
| 59810 | $118.20 |
| 59811 | $292.49 |
| 59812 | $1,520.39 |
| 59813 | $117.04 |
| 59814 | $70.92 |
| 59815 | $567.36 |
| 59816 | $141.84 |
| 59817 | $1,536.60 |
| 59818 | $2,127.60 |
| 59819 | $472.80 |

| Claim Number | Total Recognized Claim |
|---|---|
| 59820 | $354.60 |
| 59821 | $295.50 |
| 59822 | $1,950.30 |
| 59823 | $472.80 |
| 59824 | $827.40 |
| 59825 | $413.70 |
| 59826 | $2,777.70 |
| 59827 | $531.90 |
| 59828 | $591.00 |
| 59829 | $387.01 |
| 59830 | $591.00 |
| 59831 | $531.90 |
| 59832 | $236.40 |
| 59833 | $886.50 |
| 59834 | $5,023.50 |
| 59835 | $1,182.00 |
| 59836 | $531.90 |
| 59837 | $2,245.80 |
| 59838 | $768.30 |
| 59839 | $413.70 |
| 59840 | $413.70 |
| 59841 | $4,775.28 |
| 59842 | $4,775.28 |
| 59843 | $10,519.80 |
| 59845 | $20,897.76 |
| 59846 | $9,361.44 |
| 59847 | $9,739.68 |
| 59881 | $1,808.46 |
| 59882 | $60,636.60 |
| 59883 | $32,682.30 |
| 59884 | $2,978.64 |
| 59885 | $24,977.39 |
| 59886 | $2,385.64 |
| 59887 | $1,601,250.96 |
| 59888 | $177,760.04 |
| 59889 | $768.30 |
| 59890 | $9,456.00 |
| 59893 | $20,874.12 |
| 59898 | $247,652.64 |
| 59901 | $2,706.78 |
| 59905 | $14,585.88 |
| 59906 | $14,278.56 |
| 59909 | $6,051.84 |

| Claim Number | Total Recognized Claim |
|---|---|
| 59911 | $14,975.94 |
| 59914 | $1,075.62 |
| 59915 | $1,205.64 |
| 59916 | $910.14 |
| 59917 | $1,796.64 |
| 59918 | $1,276.56 |
| 59919 | $1,938.48 |
| 59920 | $1,229.28 |
| 59921 | $780.12 |
| 59922 | $1,891.20 |
| 59923 | $1,028.34 |
| 59924 | $1,122.90 |
| 59925 | $6,595.56 |
| 59926 | $1,560.24 |
| 59928 | $59.10 |
| 59931 | $342.78 |
| 59932 | $82.74 |
| 59934 | $508.26 |
| 59937 | $1,193.82 |
| 59938 | $4,503.42 |
| 59939 | $1,111.08 |
| 59941 | $2,730.42 |
| 59942 | $2,730.42 |
| 59943 | $3,829.68 |
| 59945 | $82.74 |
| 59946 | $945.60 |
| 59947 | $3,380.52 |
| 59948 | $2,033.04 |
| 59949 | $1,749.36 |
| 59950 | $2,754.06 |
| 59951 | $390.06 |
| 59952 | $3,167.76 |
| 59953 | $401.88 |
| 59954 | $307.32 |
| 59955 | $425.52 |
| 59956 | $401.88 |
| 59957 | $626.46 |
| 59958 | $6,831.96 |
| 59959 | $460.98 |
| 59960 | $496.44 |
| 59961 | $626.46 |
| 59962 | $1,182.00 |
| 59963 | $1,134.72 |

| Claim Number | Total Recognized Claim |
|---|---|
| 59964 | $803.76 |
| 59965 | $200.94 |
| 59966 | $378.24 |
| 59967 | $330.96 |
| 59969 | $366.42 |
| 59970 | $520.08 |
| 59971 | $780.12 |
| 59972 | $992.88 |
| 59973 | $520.08 |
| 59974 | $401.88 |
| 59975 | $472.80 |
| 59976 | $768.30 |
| 59983 | $70.92 |
| 59985 | $141.84 |
| 59987 | $82.74 |
| 59988 | $94.56 |
| 59990 | $1,004.70 |
| 59993 | $19,361.16 |
| 59995 | $3,924.24 |
| 59996 | $59.10 |
| 59997 | $1,411.43 |
| 60000 | $0.05 |
| 60001 | $1,713.90 |
| 60004 | $2,624.04 |
| 60005 | $2,754.06 |
| 60006 | $7,222.02 |
| 60007 | $4,077.90 |
| 60008 | $9,467.82 |
| 60009 | $59.10 |
| 60011 | $59.10 |
| 60012 | $11,288.10 |
| 60014 | $23,391.78 |
| 60021 | $40,353.48 |
| 60022 | $13,958.00 |
| 60024 | $1,631.16 |
| 60025 | $591.00 |
| 60026 | $5,319.00 |
| 60027 | $1,182.00 |
| 60028 | $2,659.50 |
| 60029 | $3,250.50 |
| 60030 | $4,137.00 |
| 60031 | $1,773.00 |
| 60032 | $591.00 |

| Claim Number | Total Recognized Claim |
|---|---|
| 60033 | $1,182.00 |
| 60034 | $2,364.00 |
| 60035 | $1,182.00 |
| 60036 | $886.50 |
| 60037 | $1,773.00 |
| 60038 | $886.50 |
| 60039 | $1,477.50 |
| 60040 | $1,182.00 |
| 60041 | $1,182.00 |
| 60042 | $1,477.50 |
| 60043 | $1,182.00 |
| 60044 | $1,182.00 |
| 60046 | $1,773.00 |
| 60047 | $1,773.00 |
| 60048 | $1,773.00 |
| 60049 | $2,364.00 |
| 60050 | $591.00 |
| 60051 | $1,477.50 |
| 60052 | $591.00 |
| 60053 | $2,659.50 |
| 60056 | $7,387.50 |
| 60057 | $886.50 |
| 60058 | $6,501.00 |
| 60059 | $886.50 |
| 60060 | $2,659.50 |
| 60061 | $886.50 |
| 60062 | $2,364.00 |
| 60063 | $886.50 |
| 60064 | $2,364.00 |
| 60065 | $2,659.50 |
| 60066 | $4,137.00 |
| 60067 | $886.50 |
| 60068 | $886.50 |
| 60069 | $591.00 |
| 60073 | $3,309.60 |
| 60074 | $597,430.08 |
| 60077 | $82,030.80 |
| 60081 | $39,715.20 |
| 60083 | $211,223.40 |
| 60084 | $39,867.58 |
| 60086 | $3,782.40 |
| 60087 | $59.10 |
| 60088 | $390.06 |

| Claim Number | Total Recognized Claim |
|---|---|
| 60089 | $1,063.80 |
| 60090 | $2,245.80 |
| 60091 | $177.30 |
| 60096 | $4,314.30 |
| 60097 | $2,210.34 |
| 60098 | $4,018.80 |
| 60099 | $2,281.26 |
| 60100 | $2,068.50 |
| 60101 | $1,300.20 |
| 60102 | $4,077.90 |
| 60103 | $13,415.70 |
| 60104 | $11,323.56 |
| 60105 | $3,687.84 |
| 60106 | $7,198.38 |
| 60107 | $2,824.98 |
| 60108 | $3,983.34 |
| 60109 | $20,685.00 |
| 60110 | $3,215.04 |
| 60111 | $2,966.82 |
| 60112 | $981.06 |
| 60113 | $2,647.68 |
| 60114 | $1,335.66 |
| 60115 | $5,153.52 |
| 60116 | $957.42 |
| 60117 | $1,288.38 |
| 60118 | $2,872.26 |
| 60119 | $2,364.00 |
| 60120 | $66,853.92 |
| 60121 | $13,002.00 |
| 60122 | $343,944.23 |
| 60123 | $251,697.31 |
| 60124 | $280,134.00 |
| 60125 | $264,767.26 |
| 60126 | $9,974.75 |
| 60127 | $3,089,825.75 |
| 60129 | $193,784.81 |
| 60130 | $1,046,055.92 |
| 60131 | $193,838.19 |
| 60132 | $514,170.00 |
| 60133 | $111,132.72 |
| 60134 | $10,801,033.23 |
| 60135 | $40,329.84 |
| 60136 | $1,451,070.90 |

| Claim Number | Total Recognized Claim |
|---|---|
| 60137 | $1,004.70 |
| 60138 | $448,438.98 |
| 60141 | $2,884.08 |
| 60152 | $10,921.68 |
| 60153 | $18,864.72 |
| 60154 | $13,663.92 |
| 60155 | $36,039.18 |
| 60157 | $424,586.22 |
| 60158 | $39,597.00 |
| 60159 | $79,725.90 |
| 60160 | $127,254.12 |
| 60161 | $150,114.00 |
| 60162 | $21,276.00 |
| 60163 | $360,510.00 |
| 60164 | $29,550.00 |
| 60173 | $191,921.34 |
| 60176 | $40,054.14 |
| 60178 | $2,600,400.00 |
| 60180 | $591.00 |
| 60181 | $1,891.20 |
| 60183 | $354.60 |
| 60189 | $236.40 |
| 60190 | $59.10 |
| 60191 | $118.20 |
| 60192 | $591.00 |
| 60199 | $591.00 |
| 60200 | $650.10 |
| 60202 | $2,600.40 |
| 60204 | $3,014.10 |
| 60205 | $12,411.00 |
| 60206 | $15,366.00 |
| 60208 | $5,910.00 |
| 60209 | $449.16 |
| 60210 | $5,910.00 |
| 60211 | $7,092.00 |
| 60212 | $3,546.00 |
| 60214 | $23,640.00 |
| 60217 | $35,495.46 |
| 60218 | $230,868.24 |
| 60220 | $74,265.06 |
| 60221 | $1,536.60 |
| 60222 | $49,383.96 |
| 60223 | $58,367.16 |

| Claim Number | Total Recognized Claim |
|---|---|
| 60224 | $187,110.60 |
| 60225 | $278,136.42 |
| 60226 | $1,182.00 |
| 60227 | $56,499.60 |
| 60228 | $3,546.00 |
| 60230 | $1,359.30 |
| 60234 | $236.40 |
| 60237 | $3,546.00 |
| 60239 | $1,366,983.00 |
| 60240 | $559,062.36 |
| 60241 | $105,316.20 |
| 60242 | $42,079.20 |
| 60243 | $21,276.00 |
| 60244 | $19,503.00 |
| 60245 | $13,817.58 |
| 60246 | $10,732.56 |
| 60247 | $231,778.38 |
| 60248 | $333,796.80 |
| 60250 | $14,893.20 |
| 60251 | $21,465.12 |
| 60252 | $5,732.70 |
| 60253 | $250,857.81 |
| 60255 | $10,047.00 |
| 60256 | $49,053.00 |
| 60257 | $36,051.00 |
| 60261 | $78,756.66 |
| 60262 | $407,790.00 |
| 60263 | $127,656.00 |
| 60264 | $484.62 |
| 60265 | $76,609.94 |
| 60266 | $107,514.72 |
| 60267 | $105,198.00 |
| 60268 | $43,852.20 |
| 60269 | $86,877.00 |
| 60270 | $54,372.00 |
| 60271 | $281,316.00 |
| 60272 | $59,100.00 |
| 60273 | $44,916.00 |
| 60274 | $125,292.00 |
| 60275 | $609,912.00 |
| 60276 | $159,570.00 |
| 60277 | $476,346.00 |
| 60278 | $18,912.00 |

| Claim Number | Total Recognized Claim |
|---|---|
| 60280 | $11,820.00 |
| 60281 | $756,480.00 |
| 60286 | $5,413,560.00 |
| 60287 | $746,433.00 |
| 60288 | $1,231,378.59 |
| 60289 | $4,557,077.22 |
| 60290 | $1,221,006.00 |
| 60291 | $1,444.69 |
| 60293 | $118.20 |
| 60299 | $1,266.15 |
| 60300 | $1,323.84 |
| 60301 | $135,426.47 |
| 60303 | $81,097.02 |
| 60304 | $1,713.90 |
| 60305 | $945.60 |
| 60306 | $4,491.60 |
| 60307 | $16,843.50 |
| 60308 | $1,146.54 |
| 60309 | $16,548.00 |
| 60310 | $44,620.50 |
| 60311 | $2,730.42 |
| 60312 | $1,891.20 |
| 60314 | $4,101.79 |
| 60315 | $14,278.56 |
| 60317 | $30,448.32 |
| 60318 | $547,209.06 |
| 60319 | $137,572.32 |
| 60324 | $9,325.98 |
| 60325 | $5,259.90 |
| 60326 | $3,250.50 |
| 60327 | $623,101.49 |
| 60328 | $141.84 |
| 60329 | $1,122.90 |
| 60330 | $1,231,056.94 |
| 60338 | $4,219.74 |
| 60340 | $5,910.00 |
| 60341 | $25,117.50 |
| 60342 | $115,445.94 |
| 60343 | $174,002.22 |
| 60344 | $18,261.90 |
| 60345 | $330.96 |
| 60346 | $322,449.60 |
| 60350 | $10,047.00 |

| Claim Number | Total Recognized Claim |
|---|---|
| 60351 | $28,379.82 |
| 60355 | $4,728.00 |
| 60359 | $114,453.06 |
| 60360 | $147,359.94 |
| 60361 | $120,327.60 |
| 60363 | $250,264.86 |
| 60364 | $163,884.30 |
| 60365 | $28,710.78 |
| 60367 | $189,001.80 |
| 60368 | $195,372.78 |
| 60372 | $67,480.38 |
| 60374 | $8,262.18 |
| 60376 | $451,524.00 |
| 60377 | $132,194.88 |
| 60381 | $232,854.00 |
| 60382 | $1,016,886.42 |
| 60383 | $153,175.38 |
| 60384 | $21,618.78 |
| 60385 | $1,965,392.14 |
| 60386 | $1,283,652.00 |
| 60387 | $1,451,496.00 |
| 60389 | $47,752.80 |
| 60391 | $127,797.84 |
| 60392 | $21,926.10 |
| 60393 | $182,819.94 |
| 60432 | $201,253.46 |
| 60434 | $282,438.90 |
| 60436 | $18,651.96 |
| 60437 | $156,934.14 |
| 60438 | $25,141.14 |
| 60441 | $16,045.96 |
| 60442 | $52,480.80 |
| 60445 | $8,025.78 |
| 60446 | $13,002.00 |
| 60449 | $104,934.08 |
| 60452 | $2,482.20 |
| 60453 | $16,725.30 |
| 60457 | $1,300,365.48 |
| 60458 | $148,352.82 |
| 60459 | $18,876.54 |
| 60460 | $28,729.60 |
| 60461 | $249,993.00 |
| 60462 | $236.40 |

| Claim Number | Total Recognized Claim |
|---|---|
| 60463 | $378.24 |
| 60464 | $307.32 |
| 60465 | $260.04 |
| 60466 | $94.56 |
| 60467 | $319.14 |
| 60468 | $224.58 |
| 60469 | $118.20 |
| 60470 | $126.77 |
| 60471 | $106.38 |
| 60472 | $130.02 |
| 60473 | $224.58 |
| 60474 | $82.74 |
| 60475 | $82.74 |
| 60476 | $94.56 |
| 60477 | $130.02 |
| 60478 | $212.76 |
| 60479 | $141.84 |
| 60480 | $224.58 |
| 60481 | $177.30 |
| 60482 | $94.56 |
| 60483 | $177.30 |
| 60484 | $165.48 |
| 60485 | $910.14 |
| 60486 | $248.22 |
| 60487 | $283.68 |
| 60488 | $496.44 |
| 60489 | $141.84 |
| 60490 | $189.12 |
| 60491 | $130.02 |
| 60492 | $260.04 |
| 60493 | $189.12 |
| 60494 | $567.36 |
| 60495 | $248.22 |
| 60496 | $82.74 |
| 60497 | $82.74 |
| 60498 | $354.60 |
| 60499 | $390.06 |
| 60500 | $200.94 |
| 60501 | $141.84 |
| 60502 | $82.74 |
| 60503 | $342.78 |
| 60508 | $295.50 |
| 60510 | $118.20 |

| Claim Number | Total Recognized Claim |
|---|---|
| 60513 | $347.10 |
| 60515 | $413.70 |
| 60521 | $35.46 |
| 60525 | $59.10 |
| 60537 | $59.10 |
| 60546 | $23.64 |
| 60554 | $177.30 |
| 60558 | $59.10 |
| 60559 | $531.90 |
| 60560 | $59.10 |
| 60561 | $59.10 |
| 60563 | $413.70 |
| 60570 | $59.10 |
| 60571 | $1,004.70 |
| 60580 | $59.10 |
| 60583 | $59.10 |
| 60584 | $59.10 |
| 60589 | $2,068.50 |
| 60590 | $472.80 |
| 60592 | $70.92 |
| 60593 | $114.60 |
| 60600 | $11.46 |
| 60602 | $118.20 |
| 60605 | $768.30 |
| 60612 | $295.50 |
| 60613 | $59.10 |
| 60617 | $59.10 |
| 60619 | $59.10 |
| 60621 | $59.10 |
| 60622 | $45.50 |
| 60623 | $59.10 |
| 60627 | $118.20 |
| 60630 | $5,236.26 |
| 60631 | $56.80 |
| 60633 | $11.82 |
| 60634 | $47.28 |
| 60635 | $59.10 |
| 60637 | $2,990.46 |
| 60641 | $59.10 |
| 60643 | $234.20 |
| 60644 | $59.10 |
| 60645 | $591.00 |
| 60646 | $2,990.46 |

| Claim Number | Total Recognized Claim |
|---|---|
| 60649 | $59.10 |
| 60651 | $59.10 |
| 60658 | $3,936.06 |
| 60659 | $118.20 |
| 60660 | $56.95 |
| 60667 | $59.10 |
| 60668 | $354.60 |
| 60670 | $4,893.48 |
| 60671 | $59.10 |
| 60677 | $413.70 |
| 60678 | $11.82 |
| 60682 | $59.10 |
| 60686 | $54.05 |
| 60687 | $23.64 |
| 60690 | $59.10 |
| 60695 | $118.20 |
| 60699 | $910.14 |
| 60702 | $11.82 |
| 60709 | $1,087.44 |
| 60710 | $1,087.44 |
| 60711 | $1,087.44 |
| 60712 | $1,087.44 |
| 60715 | $118.20 |
| 60718 | $11.82 |
| 60719 | $11.82 |
| 60720 | $11.82 |
| 60722 | $118.20 |
| 60725 | $118.20 |
| 60726 | $236.40 |
| 60727 | $295.50 |
| 60731 | $59.10 |
| 60732 | $992.88 |
| 60733 | $106.38 |
| 60734 | $189.12 |
| 60735 | $189.12 |
| 60736 | $94.56 |
| 60737 | $626.46 |
| 60738 | $106.38 |
| 60739 | $520.08 |
| 60740 | $141.84 |
| 60741 | $496.44 |
| 60742 | $460.98 |
| 60743 | $271.86 |

| Claim Number | Total Recognized Claim |
|---|---|
| 60744 | $342.78 |
| 60745 | $118.20 |
| 60746 | $236.40 |
| 60747 | $236.40 |
| 60748 | $153.66 |
| 60749 | $472.80 |
| 60750 | $200.94 |
| 60751 | $141.84 |
| 60752 | $141.84 |
| 60753 | $94.56 |
| 60754 | $496.44 |
| 60755 | $449.16 |
| 60756 | $165.48 |
| 60757 | $1,063.80 |
| 60758 | $94.56 |
| 60759 | $1,087.44 |
| 60760 | $460.98 |
| 60761 | $1,678.44 |
| 60762 | $212.76 |
| 60763 | $236.40 |
| 60764 | $106.38 |
| 60765 | $141.84 |
| 60766 | $94.56 |
| 60767 | $82.74 |
| 60768 | $153.66 |
| 60769 | $2,021.22 |
| 60770 | $94.56 |
| 60771 | $791.94 |
| 60773 | $106.38 |
| 60774 | $82.74 |
| 60775 | $330.96 |
| 60776 | $260.04 |
| 60777 | $153.66 |
| 60778 | $271.86 |
| 60779 | $721.02 |
| 60780 | $342.78 |
| 60781 | $378.24 |
| 60782 | $283.68 |
| 60783 | $141.84 |
| 60784 | $82.74 |
| 60785 | $307.32 |
| 60786 | $106.38 |
| 60787 | $342.78 |

| Claim Number | Total Recognized Claim |
|---|---|
| 60788 | $472.80 |
| 60789 | $212.76 |
| 60791 | $484.62 |
| 60792 | $236.40 |
| 60793 | $1,040.16 |
| 60794 | $106.38 |
| 60795 | $130.02 |
| 60796 | $992.88 |
| 60797 | $803.76 |
| 60798 | $319.14 |
| 60799 | $673.74 |
| 60800 | $106.38 |
| 60801 | $177.30 |
| 60802 | $295.50 |
| 60803 | $224.58 |
| 60804 | $425.52 |
| 60805 | $437.34 |
| 60806 | $449.16 |
| 60807 | $508.26 |
| 60808 | $531.90 |
| 60809 | $945.60 |
| 60810 | $484.62 |
| 60812 | $1,323.84 |
| 60813 | $141.84 |
| 60821 | $236.40 |
| 60824 | $295.50 |
| 60839 | $57.80 |
| 60842 | $23.64 |
| 60843 | $11.82 |
| 60844 | $59.10 |
| 60845 | $23.64 |
| 60858 | $11.82 |
| 60860 | $59.10 |
| 60861 | $59.10 |
| 60862 | $118.20 |
| 60867 | $11.82 |
| 60868 | $177.30 |
| 60870 | $118.20 |
| 60873 | $11.82 |
| 60875 | $295.50 |
| 60880 | $11.82 |
| 60886 | $59.10 |
| 60887 | $47.28 |

| Claim Number | Total Recognized Claim |
|---|---|
| 60888 | $177.30 |
| 60892 | $59.10 |
| 60893 | $1,784.82 |
| 60894 | $82.74 |
| 60895 | $94.56 |
| 60896 | $555.54 |
| 60897 | $921.96 |
| 60898 | $283.68 |
| 60899 | $401.88 |
| 60900 | $626.46 |
| 60901 | $401.88 |
| 60902 | $153.66 |
| 60903 | $460.98 |
| 60904 | $165.48 |
| 60905 | $141.84 |
| 60906 | $130.02 |
| 60907 | $118.20 |
| 60908 | $82.74 |
| 60909 | $82.74 |
| 60910 | $248.22 |
| 60911 | $248.22 |
| 60912 | $390.06 |
| 60913 | $82.74 |
| 60914 | $82.74 |
| 60915 | $82.74 |
| 60916 | $307.32 |
| 60917 | $82.74 |
| 60918 | $200.94 |
| 60919 | $82.74 |
| 60921 | $543.72 |
| 60922 | $82.74 |
| 60923 | $330.96 |
| 60924 | $732.84 |
| 60925 | $200.94 |
| 60926 | $342.78 |
| 60927 | $118.20 |
| 60928 | $189.12 |
| 60929 | $82.74 |
| 60930 | $271.86 |
| 60931 | $130.02 |
| 60932 | $283.68 |
| 60933 | $413.70 |
| 60934 | $1,702.08 |

| Claim Number | Total Recognized Claim |
|---|---|
| 60935 | $118.20 |
| 60936 | $82.74 |
| 60937 | $212.76 |
| 60938 | $1,075.62 |
| 60939 | $200.94 |
| 60940 | $106.38 |
| 60941 | $2,092.14 |
| 60942 | $390.06 |
| 60943 | $200.94 |
| 60944 | $333.04 |
| 60945 | $567.36 |
| 60946 | $295.50 |
| 60947 | $82.74 |
| 60948 | $1,264.74 |
| 60949 | $768.30 |
| 60950 | $291.29 |
| 60951 | $425.52 |
| 60952 | $82.74 |
| 60953 | $283.68 |
| 60954 | $177.30 |
| 60955 | $827.40 |
| 60956 | $165.48 |
| 60958 | $449.16 |
| 60959 | $260.04 |
| 60960 | $236.40 |
| 60961 | $82.74 |
| 60962 | $4,928.94 |
| 60963 | $330.96 |
| 60964 | $118.20 |
| 60965 | $82.74 |
| 60966 | $260.04 |
| 60967 | $212.76 |
| 60968 | $378.24 |
| 60969 | $413.70 |
| 60970 | $82.74 |
| 60971 | $165.48 |
| 60972 | $94.56 |
| 60973 | $189.12 |
| 60974 | $165.48 |
| 60975 | $153.66 |
| 60976 | $118.20 |
| 60977 | $283.68 |
| 60978 | $2,186.70 |

| Claim Number | Total Recognized Claim |
|---:|---:|
| 60979 | $1,619.34 |
| 60980 | $602.82 |
| 60981 | $106.38 |
| 60982 | $130.02 |
| 60983 | $508.26 |
| 60984 | $260.04 |
| 60985 | $591.00 |
| 60986 | $2,092.14 |
| 60987 | $248.22 |
| 60988 | $130.02 |
| 60989 | $141.84 |
| 60990 | $330.96 |
| 60991 | $602.82 |
| 60992 | $768.30 |
| 60993 | $1,666.62 |
| 60994 | $579.18 |
| 60995 | $2,147.16 |
| 60996 | $354.60 |
| 60997 | $153.66 |
| 60998 | $283.68 |
| 60999 | $248.22 |
| 61000 | $141.84 |
| 61001 | $1,122.90 |
| 61002 | $82.74 |
| 61003 | $224.58 |
| 61004 | $721.02 |
| 61005 | $1,914.84 |
| 61006 | $165.48 |
| 61007 | $1,371.12 |
| 61008 | $200.94 |
| 61009 | $531.90 |
| 61010 | $342.78 |
| 61011 | $82.74 |
| 61012 | $413.70 |
| 61013 | $165.48 |
| 61014 | $319.14 |
| 61015 | $307.32 |
| 61016 | $1,075.62 |
| 61017 | $283.68 |
| 61018 | $212.76 |
| 61019 | $82.74 |
| 61020 | $1,075.62 |
| 61021 | $94.56 |

| Claim Number | Total Recognized Claim |
|---|---|
| 61027 | $425.52 |
| 61030 | $8,297.64 |
| 61031 | $165.48 |
| 61032 | $82.74 |
| 61033 | $2,967.04 |
| 61038 | $2,990.46 |
| 61039 | $2,990.46 |
| 61040 | $2,978.64 |
| 61041 | $3,002.28 |
| 61044 | $2,978.64 |
| 61045 | $2,990.46 |
| 61046 | $2,990.46 |
| 61048 | $4,257.32 |
| 61050 | $59.10 |
| 61052 | $1,749.36 |
| 61053 | $212.76 |
| 61054 | $177.30 |
| 61055 | $165.48 |
| 61056 | $413.70 |
| 61061 | $11.82 |
| 61062 | $390.06 |
| 61063 | $1,205.64 |
| 61064 | $307.32 |
| 61066 | $130.02 |
| 61067 | $295.50 |
| 61068 | $212.76 |
| 61069 | $425.52 |
| 61070 | $82.74 |
| 61071 | $118.20 |
| 61072 | $281.63 |
| 61077 | $59.10 |
| 61078 | $94.56 |
| 61079 | $307.32 |
| 61080 | $957.42 |
| 61081 | $330.96 |
| 61082 | $543.72 |
| 61083 | $82.74 |
| 61084 | $82.74 |
| 61085 | $283.68 |
| 61086 | $390.06 |
| 61087 | $3,687.84 |
| 61090 | $82.74 |
| 61092 | $118.20 |

| Claim Number | Total Recognized Claim |
|---|---|
| 61093 | $11.62 |
| 61095 | $283.68 |
| 61096 | $472.80 |
| 61097 | $531.90 |
| 61098 | $200.94 |
| 61105 | $118.20 |
| 61111 | $70.92 |
| 61112 | $579.18 |
| 61113 | $579.18 |
| 61114 | $260.04 |
| 61115 | $106.38 |
| 61116 | $307.32 |
| 61117 | $460.98 |
| 61118 | $1,063.80 |
| 61120 | $484.62 |
| 61121 | $1,492.19 |
| 61122 | $3,253.01 |
| 61123 | $4,931.73 |
| 61124 | $1,177.19 |
| 61125 | $1,469.18 |
| 61126 | $6,109.27 |
| 61127 | $4,113.36 |
| 61128 | $932.48 |
| 61129 | $619.04 |
| 61130 | $4,744.85 |
| 61131 | $1,387.07 |
| 61132 | $4,022.26 |
| 61133 | $9,162.96 |
| 61134 | $5,234.91 |
| 61135 | $3,031.31 |
| 61136 | $5,502.20 |
| 61137 | $4,931.73 |
| 61138 | $5,900.65 |
| 61139 | $2,400.75 |
| 61140 | $4,057.09 |
| 61141 | $3,042.50 |
| 61142 | $4,057.72 |
| 61143 | $49,582.34 |
| 61144 | $5,573.20 |
| 61145 | $5,607.39 |
| 61146 | $2,576.08 |
| 61147 | $1,562.13 |
| 61148 | $3,580.74 |

| Claim Number | Total Recognized Claim |
|---|---|
| 61149 | $2,611.54 |
| 61150 | $2,844.44 |
| 61151 | $2,191.78 |
| 61152 | $4,468.94 |
| 61153 | $4,045.27 |
| 61154 | $1,573.32 |
| 61155 | $4,384.19 |
| 61156 | $3,697.33 |
| 61157 | $3,790.00 |
| 61158 | $1,783.83 |
| 61159 | $48,793.51 |
| 61160 | $1,515.48 |
| 61161 | $4,965.92 |
| 61162 | $1,527.65 |
| 61163 | $1,679.07 |
| 61164 | $1,970.07 |
| 61165 | $1,375.25 |
| 61166 | $3,753.90 |
| 61167 | $2,751.14 |
| 61168 | $2,366.20 |
| 61169 | $3,404.43 |
| 61170 | $7,239.18 |
| 61171 | $4,966.56 |
| 61172 | $5,654.04 |
| 61173 | $1,620.60 |
| 61174 | $2,576.71 |
| 61175 | $6,225.22 |
| 61176 | $2,028.54 |
| 61177 | $2,319.91 |
| 61178 | $4,965.92 |
| 61179 | $1,958.25 |
| 61180 | $5,304.57 |
| 61181 | $3,347.22 |
| 61182 | $22,431.82 |
| 61183 | $32,435.22 |
| 61184 | $1,350.37 |
| 61185 | $4,465.03 |
| 61186 | $1,549.68 |
| 61187 | $26,489.82 |
| 61188 | $1,725.36 |
| 61189 | $2,518.88 |
| 61190 | $1,445.54 |
| 61191 | $1,422.53 |

| Claim Number | Total Recognized Claim |
|---|---|
| 61192 | $1,212.65 |
| 61193 | $5,385.06 |
| 61194 | $3,317.79 |
| 61195 | $8,288.60 |
| 61196 | $722.59 |
| 61197 | $2,903.54 |
| 61198 | $2,121.49 |
| 61199 | $63,119.55 |
| 61200 | $6,761.58 |
| 61201 | $3,194.54 |
| 61202 | $1,433.72 |
| 61203 | $1,539.47 |
| 61204 | $5,888.83 |
| 61205 | $9,443.41 |
| 61206 | $1,888.95 |
| 61207 | $2,006.68 |
| 61208 | $11,109.39 |
| 61209 | $4,034.08 |
| 61210 | $571.18 |
| 61211 | $7,902.12 |
| 61212 | $11,471.32 |
| 61213 | $1,970.07 |
| 61214 | $4,091.92 |
| 61215 | $699.31 |
| 61216 | $512.71 |
| 61217 | $3,018.86 |
| 61218 | $3,066.14 |
| 61219 | $7,507.53 |
| 61220 | $1,480.37 |
| 61221 | $1,131.17 |
| 61222 | $1,351.61 |
| 61223 | $2,028.54 |
| 61224 | $5,630.40 |
| 61225 | $2,785.97 |
| 61226 | $8,906.43 |
| 61227 | $640.84 |
| 61228 | $1,398.89 |
| 61229 | $11,133.66 |
| 61230 | $1,305.95 |
| 61231 | $1,876.50 |
| 61232 | $512.71 |
| 61233 | $5,175.18 |
| 61234 | $1,328.60 |

| Claim Number | Total Recognized Claim |
|---|---|
| 61235 | $2,506.15 |
| 61236 | $501.25 |
| 61237 | $1,806.84 |
| 61238 | $5,654.04 |
| 61239 | $1,305.95 |
| 61240 | $3,764.20 |
| 61241 | $1,002.77 |
| 61242 | $17,672.91 |
| 61243 | $781.06 |
| 61244 | $3,154.47 |
| 61245 | $921.96 |
| 61246 | $5,887.57 |
| 61247 | $827.71 |
| 61248 | $1,182.00 |
| 61249 | $454.60 |
| 61250 | $1,146.54 |
| 61251 | $10,918.18 |
| 61252 | $602.82 |
| 61253 | $1,550.31 |
| 61254 | $1,550.31 |
| 61255 | $5,438.67 |
| 61256 | $1,210.23 |
| 61257 | $484.62 |
| 61258 | $508.26 |
| 61259 | $2,033.04 |
| 61260 | $2,144.50 |
| 61261 | $2,580.62 |
| 61262 | $1,456.73 |
| 61263 | $6,178.57 |
| 61264 | $1,328.60 |
| 61265 | $449.16 |
| 61266 | $697.38 |
| 61267 | $721.02 |
| 61268 | $460.98 |
| 61269 | $30,732.00 |
| 61270 | $60,282.00 |
| 61272 | $770,110.48 |
| 61273 | $75,648.00 |
| 61275 | $53,190.00 |
| 61276 | $4,728.00 |
| 61277 | $184,392.00 |
| 61279 | $86,238.72 |
| 61280 | $28,675.32 |

| Claim Number | Total Recognized Claim |
|---|---|
| 61282 | $19,266.60 |
| 61283 | $108,011.16 |
| 61284 | $53,379.12 |
| 61285 | $16,678.02 |
| 61286 | $2,943.18 |
| 61287 | $89,325.46 |
| 61288 | $65,246.40 |
| 61291 | $146,686.20 |
| 61292 | $96,924.00 |
| 61293 | $2,659,500.00 |
| 61294 | $18,912.00 |
| 61295 | $4,219.74 |
| 61296 | $21,276.00 |
| 61297 | $61,062.12 |
| 61298 | $15,578.76 |
| 61299 | $617,893.27 |
| 61300 | $62,387.00 |
| 61301 | $94,202.38 |
| 61302 | $32,859.60 |
| 61303 | $22,268.88 |
| 61304 | $144,570.42 |
| 61305 | $604,002.00 |
| 61306 | $66,192.00 |
| 61307 | $5,910.00 |
| 61308 | $143,163.84 |
| 61309 | $419,610.00 |
| 61310 | $10,626.18 |
| 61311 | $42,552.00 |
| 61312 | $35,519.10 |
| 61313 | $38,481.95 |
| 61315 | $21,276.00 |
| 61320 | $4,590,486.12 |
| 61321 | $216,232.91 |
| 61322 | $2,995,358.23 |
| 61323 | $791,928.47 |
| 61324 | $484,075.80 |
| 61325 | $3,527,361.26 |
| 61326 | $132,934.66 |
| 61328 | $213,972.04 |
| 61349 | $6,737.40 |
| 61350 | $49,726.74 |
| 61366 | $5,910.00 |
| 61370 | $21,004.14 |

| Claim Number | Total Recognized Claim |
|---|---|
| 61371 | $10,602.54 |
| 61373 | $122,348.82 |
| 61374 | $332,461.14 |
| 61375 | $14,420.40 |
| 61376 | $15,389.64 |
| 61377 | $4,905.30 |
| 61384 | $70.92 |
| 61387 | $26,204.94 |
| 61391 | $89,832.00 |
| 61393 | $68,886.96 |
| 61394 | $14,479.50 |
| 61395 | $21,287.82 |
| 61396 | $62,776.02 |
| 61397 | $199,249.74 |
| 61399 | $112,538.22 |
| 61400 | $682,723.20 |
| 61402 | $264,732.54 |
| 61403 | $707,001.48 |
| 61404 | $1,309,017.72 |
| 61405 | $48,190.14 |
| 61406 | $327,414.00 |
| 61407 | $61,404.90 |
| 61408 | $10,992.60 |
| 61409 | $514,063.62 |
| 61410 | $43,615.80 |
| 61412 | $285,854.88 |
| 61413 | $158,967.18 |
| 61414 | $60,412.02 |
| 61415 | $72,657.54 |
| 61416 | $268,822.26 |
| 61417 | $17,623.62 |
| 61418 | $10,153.38 |
| 61420 | $78,756.66 |
| 61431 | $2,340,631.86 |
| 61433 | $361,034.52 |
| 61434 | $92,385.12 |
| 61435 | $1,664,705.16 |
| 61436 | $203,646.78 |
| 61438 | $2,074,918.26 |
| 61439 | $1,267,943.22 |
| 61440 | $164,534.40 |
| 61442 | $1,714,632.84 |
| 61443 | $380,332.14 |

| Claim Number | Total Recognized Claim |
|---|---|
| 61444 | $4,763.46 |
| 61445 | $1,512.96 |
| 61446 | $267,061.08 |
| 61447 | $80,175.06 |
| 61448 | $111,332.58 |
| 61451 | $471,618.00 |
| 61455 | $25,472.10 |
| 61457 | $36,169.20 |
| 61458 | $47.28 |
| 61459 | $283.68 |
| 61460 | $177.30 |
| 61461 | $118.20 |
| 61462 | $295.50 |
| 61463 | $330.96 |
| 61464 | $189.12 |
| 61465 | $449.16 |
| 61466 | $236.40 |
| 61467 | $200.94 |
| 61468 | $153.66 |
| 61469 | $118.20 |
| 61470 | $106.38 |
| 61471 | $130.02 |
| 61472 | $224.58 |
| 61473 | $106.38 |
| 61474 | $106.38 |
| 61475 | $319.14 |
| 61476 | $153.66 |
| 61477 | $390.06 |
| 61478 | $94.56 |
| 61479 | $141.84 |
| 61480 | $567.36 |
| 61481 | $260.04 |
| 61482 | $141.84 |
| 61483 | $378.24 |
| 61484 | $177.30 |
| 61485 | $460.98 |
| 61486 | $130.02 |
| 61487 | $70.92 |
| 61488 | $130.02 |
| 61489 | $94.56 |
| 61490 | $141.84 |
| 61491 | $791.94 |
| 61492 | $177.30 |

| Claim Number | Total Recognized Claim |
|---|---|
| 61493 | $224.58 |
| 61494 | $1,087.44 |
| 61495 | $153.66 |
| 61496 | $189.12 |
| 61498 | $130.02 |
| 61499 | $70.92 |
| 61500 | $130.02 |
| 61505 | $1,489.32 |
| 61506 | $2,103.96 |
| 61507 | $483,792.60 |
| 61508 | $941,778.51 |
| 61511 | $130.02 |
| 61514 | $2,304.90 |
| 61516 | $415,590.27 |
| 61517 | $237,799.34 |
| 61518 | $23,097.80 |
| 61519 | $70,330.29 |
| 61520 | $270,252.26 |
| 61521 | $586,680.12 |
| 61522 | $252,918.91 |
| 61523 | $99,310.08 |
| 61528 | $7,233.84 |
| 61529 | $17,836.38 |
| 61536 | $354,600.00 |
| 61537 | $15,791.52 |
| 61538 | $6,075.48 |
| 61539 | $756.48 |
| 61540 | $756.48 |
| 61541 | $756.48 |
| 61542 | $1,241.10 |
| 61543 | $4,633.44 |
| 61545 | $2,141,705.15 |
| 61546 | $237,875.43 |
| 61548 | $198,989.70 |
| 61551 | $408,259.37 |
| 61552 | $51,037.02 |
| 61553 | $180,420.48 |
| 61554 | $768.30 |
| 61555 | $768.30 |
| 61556 | $96,983.10 |
| 61557 | $488,035.98 |
| 61561 | $7,009.26 |
| 61564 | $89,371.02 |

| Claim Number | Total Recognized Claim |
|---|---|
| 61566 | $90,068.40 |
| 61567 | $43,958.58 |
| 61571 | $42,552.00 |
| 61595 | $1,182.00 |
| 61604 | $4,219.74 |
| 61605 | $423,274.20 |
| 61606 | $10,673.46 |
| 61609 | $5,634,555.08 |
| 61610 | $262,687.75 |
| 61611 | $364,650.45 |
| 61612 | $344,349.91 |
| 61613 | $369,004.20 |
| 61614 | $3,231,029.45 |
| 61615 | $123,998.15 |
| 61616 | $260.04 |
| 61636 | $945.60 |
| 61641 | $354.60 |
| 61643 | $11.82 |
| 61652 | $1.32 |
| 61657 | $126,474.00 |
| 61664 | $11,820.00 |
| 61696 | $236.40 |
| 61702 | $3,155.94 |
| 61703 | $579.18 |
| 61725 | $177.30 |
| 61730 | $68.24 |
| 61736 | $15,957.00 |
| 61743 | $8,628.60 |
| 61749 | $3.66 |
| 61753 | $1,057.00 |
| 61764 | $35.46 |
| 61771 | $118.20 |
| 61776 | $2,364.00 |
| 61778 | $7,683.00 |
| 61785 | $0.74 |
| 61796 | $1,182.00 |
| 61811 | $614.64 |
| 61813 | $35.46 |
| 61815 | $718.92 |
| 61816 | $756.48 |
| 61819 | $141.84 |
| 61820 | $602.82 |
| 61821 | $567.36 |

| Claim Number | Total Recognized Claim |
|---|---|
| 61825 | $1,217.46 |
| 61826 | $2,090.78 |
| 61827 | $1,394.76 |
| 61829 | $626.46 |
| 61830 | $437.34 |
| 61831 | $921.96 |
| 61835 | $449.16 |
| 61838 | $520.08 |
| 61839 | $673.74 |
| 61840 | $1,560.24 |
| 61843 | $768.30 |
| 61844 | $330.96 |
| 61847 | $1,063.80 |
| 61849 | $11.82 |
| 61850 | $319.14 |
| 61851 | $709.20 |
| 61853 | $697.38 |
| 61855 | $11.82 |
| 61856 | $851.04 |
| 61857 | $460.98 |
| 61858 | $11.82 |
| 61860 | $638.28 |
| 61861 | $11.82 |
| 61864 | $1,264.74 |
| 61865 | $449.16 |
| 61866 | $1,572.06 |
| 61867 | $94.56 |
| 61868 | $1,891.20 |
| 61869 | $23.64 |
| 61870 | $1,607.52 |
| 61872 | $827.40 |
| 61874 | $23.64 |
| 61875 | $82.74 |
| 61876 | $47.28 |
| 61953 | $141.84 |
| 61955 | $1,394,760.00 |
| 61957 | $55,187.58 |
| 61960 | $5,590.86 |
| 61964 | $22,458.00 |
| 61965 | $7,092.00 |
| 61967 | $41,535.48 |
| 61970 | $9,456.00 |
| 61972 | $163,116.00 |

| Claim Number | Total Recognized Claim |
|---|---|
| 61973 | $9,550.56 |
| 61974 | $3,215.04 |
| 61975 | $390.06 |
| 61976 | $5,323,571.76 |
| 61986 | $60,258.36 |
| 61987 | $263,586.00 |
| 61988 | $47,835.54 |
| 61990 | $60,766.62 |
| 61992 | $66,558.42 |
| 61993 | $48,225.60 |
| 61994 | $34,514.40 |
| 61995 | $58,036.20 |
| 61996 | $51,759.78 |
| 61997 | $31,204.80 |
| 61998 | $24,112.80 |
| 61999 | $9,609.66 |
| 62000 | $38,415.00 |
| 62001 | $89,891.10 |
| 62002 | $43,934.94 |
| 62003 | $36,961.14 |
| 62004 | $75,435.24 |
| 62005 | $49,513.98 |
| 62006 | $432,848.40 |
| 62007 | $52,599.00 |
| 62008 | $94,110.84 |
| 62009 | $180,651.10 |
| 62013 | $158,257.98 |
| 62015 | $136,213.68 |
| 62016 | $7,943.04 |
| 62018 | $28,935.36 |
| 62019 | $330.96 |
| 62020 | $35,460.00 |
| 62021 | $6,583.74 |
| 62022 | $1,926.66 |
| 62023 | $4,290.66 |
| 62024 | $3,687.84 |
| 62025 | $1,583.88 |
| 62026 | $2,009.40 |
| 62027 | $10,354.32 |
| 62028 | $1,690.26 |
| 62029 | $5,035.32 |
| 62030 | $2,293.08 |
| 62031 | $5,082.60 |

| Claim Number | Total Recognized Claim |
|---|---|
| 62032 | $16,453.44 |
| 62033 | $3,912.42 |
| 62034 | $7,872.12 |
| 62035 | $7,694.82 |
| 62036 | $1,489.32 |
| 62037 | $4,042.44 |
| 62038 | $3,959.70 |
| 62039 | $2,423.10 |
| 62040 | $2,304.90 |
| 62041 | $2,151.24 |
| 62042 | $1,182.00 |
| 62049 | $1,182.00 |
| 62050 | $7,824.84 |
| 62054 | $19,136.58 |
| 62055 | $35,672.76 |
| 62056 | $210,005.94 |
| 62057 | $30,578.34 |
| 62059 | $38,391.36 |
| 62060 | $33,344.22 |
| 62061 | $20,094.00 |
| 62065 | $430,248.00 |
| 62066 | $41,176.99 |
| 62067 | $71,097.30 |
| 62070 | $1,128,735.24 |
| 62073 | $4,573,394.40 |
| 62074 | $20,833.97 |
| 62078 | $5,771,445.96 |
| 62083 | $295.50 |
| 62090 | $248.22 |
| 62091 | $685.56 |
| 62092 | $2,068.50 |
| 62100 | $47.28 |
| 62109 | $591.00 |
| 62112 | $94.56 |
| 62114 | $591.00 |
| 62115 | $177.30 |
| 62121 | $626.46 |
| 62122 | $1,501.14 |
| 62123 | $567.36 |
| 62124 | $579.18 |
| 62125 | $567.36 |
| 62126 | $579.18 |
| 62127 | $1,619.34 |

| Claim Number | Total Recognized Claim |
|---|---|
| 62129 | $1,252.92 |
| 62134 | $1,063.80 |
| 62141 | $212.76 |
| 62149 | $68.66 |
| 62151 | $7,635.72 |
| 62153 | $3,687.84 |
| 62156 | $2,364.00 |
| 62158 | $73,130.34 |
| 62159 | $184,392.00 |
| 62160 | $241,742.64 |
| 62161 | $19,479.36 |
| 62164 | $130,670.10 |
| 62165 | $5,673.60 |
| 62166 | $2,171,298.54 |
| 62168 | $69,868.02 |
| 62170 | $226,552.02 |
| 62171 | $19,656.66 |
| 62172 | $597,240.96 |
| 62173 | $238,633.98 |
| 62174 | $7,033,971.16 |
| 62175 | $11,907,971.74 |
| 62176 | $7,739,889.76 |
| 62177 | $11,247,817.44 |
| 62178 | $308,502.00 |
| 62179 | $479,915.64 |
| 62180 | $208,032.00 |
| 62182 | $62,350.50 |
| 62183 | $137,797.56 |
| 62184 | $187,063.32 |
| 62186 | $3,652.38 |
| 62187 | $103,601.62 |
| 62188 | $13,623,308.77 |
| 62195 | $162,158.58 |
| 62198 | $33,710.64 |
| 62199 | $15,590.58 |
| 62200 | $1,205.64 |
| 62201 | $319.14 |
| 62203 | $236.40 |
| 62204 | $248.22 |
| 62205 | $189.12 |
| 62207 | $2,541.30 |
| 62208 | $496.44 |
| 62209 | $59.10 |

| Claim Number | Total Recognized Claim |
|---|---|
| 62211 | $449.16 |
| 62215 | $862.86 |
| 62216 | $602.82 |
| 62217 | $94.56 |
| 62218 | $106.38 |
| 62219 | $189.12 |
| 62221 | $5,957.28 |
| 62222 | $2,884.08 |
| 62223 | $531.90 |
| 62224 | $520.08 |
| 62225 | $248.22 |
| 62226 | $106.38 |
| 62227 | $4,290.66 |
| 62228 | $555.54 |
| 62229 | $11,713.62 |
| 62230 | $109,767.11 |
| 62231 | $5,047.14 |
| 62232 | $7,742.10 |
| 62233 | $3,983.34 |
| 62234 | $113,377.44 |
| 62236 | $4,621.62 |
| 62237 | $424,550.76 |
| 62238 | $27,886.83 |
| 62239 | $39,691.56 |
| 62240 | $18,752.97 |
| 62241 | $2,009.40 |
| 62242 | $413.70 |
| 62248 | $212.76 |
| 62249 | $945.60 |
| 62250 | $1,713.90 |
| 62251 | $82.74 |
| 62252 | $555.54 |
| 62253 | $1,418.40 |
| 62256 | $60,282.00 |
| 62257 | $212.76 |
| 62258 | $165.48 |
| 62259 | $224.58 |
| 62260 | $106.38 |
| 62261 | $153.66 |
| 62262 | $13,120.20 |
| 62263 | $189.12 |
| 62264 | $189.12 |
| 62266 | $189.12 |

| Claim Number | Total Recognized Claim |
|---|---|
| 62267 | $189.12 |
| 62269 | $189.12 |
| 62270 | $165.48 |
| 62271 | $1,111.08 |
| 62272 | $283.68 |
| 62273 | $153.66 |
| 62274 | $354.60 |
| 62276 | $165.48 |
| 62277 | $200.94 |
| 62278 | $141.84 |
| 62279 | $330.96 |
| 62283 | $307.32 |
| 62284 | $531.90 |
| 62285 | $2,966.82 |
| 62286 | $366.42 |
| 62287 | $1,028.34 |
| 62289 | $2,458.56 |
| 62290 | $591.00 |
| 62292 | $70.92 |
| 62293 | $200.94 |
| 62294 | $153.66 |
| 62295 | $366.42 |
| 62296 | $319.14 |
| 62298 | $118.20 |
| 62300 | $118.20 |
| 62302 | $141.84 |
| 62303 | $94.56 |
| 62304 | $212.76 |
| 62305 | $721.02 |
| 62306 | $212.76 |
| 62310 | $212.76 |
| 62311 | $141.84 |
| 62312 | $413.70 |
| 62314 | $200.94 |
| 62317 | $177.30 |
| 62319 | $543.72 |
| 62321 | $70.92 |
| 62324 | $260.04 |
| 62326 | $118.20 |
| 62328 | $342.78 |
| 62329 | $283.68 |
| 62332 | $94.56 |
| 62333 | $189.12 |

| Claim Number | Total Recognized Claim |
|---|---|
| 62334 | $189.12 |
| 62335 | $106.38 |
| 62338 | $2,115.78 |
| 62339 | $2,115.78 |
| 62340 | $45,388.80 |
| 62341 | $70.92 |
| 62342 | $295.50 |
| 62343 | $153.66 |
| 62344 | $354.60 |
| 62346 | $354.60 |
| 62347 | $354.60 |
| 62348 | $47.28 |
| 62349 | $385.99 |
| 62351 | $47.28 |
| 62352 | $189.12 |
| 62353 | $614.64 |
| 62354 | $212.76 |
| 62355 | $354.60 |
| 62357 | $5,244.13 |
| 62358 | $2,607.27 |
| 62359 | $3,101.65 |
| 62360 | $1,744.57 |
| 62361 | $33,593.03 |
| 62362 | $1,987.92 |
| 62365 | $8,096.70 |
| 62370 | $177.30 |
| 62372 | $271.86 |
| 62373 | $260.04 |
| 62374 | $248.22 |
| 62379 | $425.52 |
| 62380 | $425.52 |
| 62381 | $490,080.84 |
| 62382 | $71,617.38 |
| 62383 | $30,980.22 |
| 62384 | $34,278.00 |
| 62385 | $5,910.00 |
| 62386 | $269,070.48 |
| 62387 | $19,609.38 |
| 62391 | $1,773.00 |
| 62392 | $3,546.00 |
| 62395 | $42,729.30 |
| 62396 | $9,432.78 |
| 62397 | $18,336.42 |

| Claim Number | Total Recognized Claim |
|---|---|
| 62398 | $11,046.78 |
| 62399 | $52,877.94 |
| 62400 | $2,884.08 |
| 62401 | $93,098.04 |
| 62405 | $53,012.70 |
| 62406 | $80,257.80 |
| 62407 | $404,078.52 |
| 62408 | $8,274.00 |
| 62409 | $945,600.00 |
| 62441 | $148,813.80 |
| 62445 | $4,728.00 |
| 62447 | $709.20 |
| 62449 | $591.00 |
| 62451 | $1,241.10 |
| 62453 | $54,317.16 |
| 62454 | $1,536.60 |
| 62463 | $1,057,771.80 |
| 62465 | $13,451.16 |
| 62466 | $145,102.32 |
| 62468 | $6,926.52 |
| 62469 | $11,512.68 |
| 62470 | $32,442.04 |
| 62472 | $105,397.85 |
| 62473 | $599,510.40 |
| 62474 | $314,175.60 |
| 62475 | $13,372,096.02 |
| 62476 | $346,822.44 |
| 62478 | $1,128,735.52 |
| 62480 | $265,654.50 |
| 62481 | $136,745.58 |
| 62484 | $442,816.00 |
| 62485 | $2,604,046.64 |
| 62486 | $136,745.58 |
| 62487 | $389,415.20 |
| 62488 | $727,757.40 |
| 62489 | $4,134,104.10 |
| 62490 | $146,130.66 |
| 62491 | $374,197.56 |
| 62492 | $5,282,972.64 |
| 62494 | $5,709.06 |
| 62495 | $25,661.22 |
| 62497 | $13,593.00 |
| 62499 | $29,550.00 |

| Claim Number | Total Recognized Claim |
|---|---|
| 62507 | $169,790.63 |
| 62508 | $674,567.40 |
| 62509 | $29,313.60 |
| 62511 | $12,647.40 |
| 62512 | $74,090.29 |
| 62513 | $77,453.20 |
| 62514 | $870,223.86 |
| 62515 | $125,173.80 |
| 62516 | $312,343.50 |
| 62517 | $366,420.00 |
| 62518 | $300,149.00 |
| 62519 | $115,836.00 |
| 62520 | $357,815.04 |
| 62521 | $231,577.26 |
| 62522 | $208,552.08 |
| 62523 | $366,538.20 |
| 62524 | $23,575,214.58 |
| 62525 | $284,294.64 |
| 62526 | $83,071.88 |
| 62527 | $1,771,829.82 |
| 62528 | $5,236.26 |
| 62529 | $115,644.79 |
| 62530 | $1,158.36 |
| 62538 | $68,969.70 |
| 62539 | $1,158,939.18 |
| 62540 | $992.88 |
| 62541 | $18,852.90 |
| 62544 | $31,914.00 |
| 62545 | $5,910.00 |
| 62546 | $3,546.00 |
| 62547 | $5,910.00 |
| 62548 | $11,820.00 |
| 62549 | $11,820.00 |
| 62550 | $11,820.00 |
| 62551 | $23,640.00 |
| 62552 | $35,460.00 |
| 62553 | $3,546.00 |
| 62554 | $8,274.00 |
| 62555 | $5,910.00 |
| 62556 | $2,635.86 |
| 62557 | $2,813.16 |
| 62558 | $26,216.76 |
| 62559 | $57,117.68 |

| Claim Number | Total Recognized Claim |
|---|---|
| 62563 | $295,500.00 |
| 62564 | $3,072,073.26 |
| 62565 | $181,974.00 |
| 62566 | $4,274,196.00 |
| 62567 | $4,084,992.00 |
| 62568 | $1,022,430.00 |
| 62569 | $3,867,858.60 |
| 62570 | $294,790.80 |
| 62572 | $2,777,262.66 |
| 62573 | $3,510.54 |
| 62574 | $31,183,866.78 |
| 62575 | $3,191.40 |
| 62576 | $52,492.62 |
| 62593 | $28,001.58 |
| 62595 | $33,757.92 |
| 62596 | $46,499.95 |
| 62599 | $266,808.38 |
| 62600 | $707,570.00 |
| 62603 | $83,508.30 |
| 62604 | $784,824.36 |
| 62605 | $354,600.00 |
| 62607 | $11,855.46 |
| 62609 | $427,884.00 |
| 62610 | $2,054,316.00 |
| 62616 | $456,262.75 |
| 62625 | $8,865.00 |
| 62626 | $66,582.06 |
| 62628 | $17,730.00 |
| 62629 | $1,388,857.99 |
| 62631 | $1,226,017.68 |
| 62632 | $287,852.46 |
| 62633 | $244,000.26 |
| 62634 | $6,418.26 |
| 62635 | $17,079.90 |
| 62636 | $3,347,033.94 |
| 62637 | $30,838.38 |
| 62638 | $282,580.74 |
| 62640 | $7,872.12 |
| 62641 | $484.62 |
| 62644 | $232,582.14 |
| 62659 | $693.71 |
| 62662 | $18,900.18 |
| 62666 | $1,964,215.11 |

| Claim Number | Total Recognized Claim |
|---|---|
| 62679 | $3,299,179.96 |
| 62686 | $19,290.24 |
| 62693 | $7,848.48 |
| 62696 | $35,613.66 |
| 62697 | $8,588.60 |
| 62704 | $14,668.62 |
| 62707 | $70.92 |
| 62710 | $23.64 |
| 62728 | $4,787.10 |
| 62738 | $10,410,618.66 |
| 62746 | $30,495.60 |
| 62747 | $21,630.60 |
| 62748 | $17,730.00 |
| 62749 | $82,870.02 |
| 62750 | $47,705.52 |
| 62751 | $9,349.62 |
| 62752 | $38,060.40 |
| 62753 | $177,039.96 |
| 62755 | $347,354.34 |
| 62756 | $91,900.50 |
| 62757 | $79,465.86 |
| 62758 | $62,835.12 |
| 62759 | $256,411.26 |
| 62760 | $983,424.00 |
| 62765 | $66,593.88 |
| 62766 | $9,101.40 |
| 62767 | $950,871.72 |
| 62768 | $17,789.10 |
| 62770 | $608,730.00 |
| 62771 | $146,568.00 |
| 62777 | $83,233.71 |
| 62779 | $2,730.42 |
| 62780 | $3,546.00 |
| 62782 | $12,354,264.00 |
| 62786 | $405,426.00 |
| 62787 | $211,431.55 |
| 62788 | $3,555,456.00 |
| 62790 | $844,278.96 |
| 62791 | $1,913,728.92 |
| 62793 | $478,710.00 |
| 62794 | $47,841.33 |
| 62795 | $381,596.88 |
| 62796 | $234,142.38 |

| Claim Number | Total Recognized Claim |
|---|---|
| 62798 | $8,054,148.00 |
| 62799 | $4,918,302.00 |
| 62802 | $382,968.00 |
| 62803 | $713,396.10 |
| 62804 | $225,289.20 |
| 62807 | $23,377.92 |
| 62809 | $335,758.92 |
| 62810 | $102,302.10 |
| 62812 | $17,265.86 |
| 62813 | $5,567.22 |
| 62814 | $2,160,600.28 |
| 62815 | $886.50 |
| 62816 | $660,738.00 |
| 62817 | $13,545.72 |
| 62818 | $17,387.22 |
| 62819 | $13,415.70 |
| 62820 | $1,004.70 |
| 62821 | $141.84 |
| 62822 | $82.74 |
| 62823 | $141.84 |
| 62826 | $41,370.00 |
| 62827 | $44,865.60 |
| 62834 | $2,733,482.94 |
| 62835 | $4,940.76 |
| 62836 | $14,486,957.51 |
| 62837 | $96,439.38 |
| 62838 | $289,318.14 |
| 62839 | $185,656.74 |
| 62840 | $15,185,260.38 |
| 62841 | $15,361,678.86 |
| 62843 | $2,009,400.00 |
| 62845 | $330,960.00 |
| 62847 | $26,677.56 |
| 62848 | $146,201.58 |
| 62849 | $56,617.80 |
| 62850 | $1,011,792.00 |
| 62851 | $1,731,050.82 |
| 62852 | $1,063.80 |
| 62854 | $1,300.20 |
| 62855 | $1,808.46 |
| 62856 | $1,512.96 |
| 62857 | $4,420.68 |
| 62858 | $3,888.78 |

| Claim Number | Total Recognized Claim |
|---|---|
| 62859 | $2,375.82 |
| 62860 | $3,262.32 |
| 62861 | $3,723.30 |
| 62862 | $6,831.96 |
| 62863 | $3,522.36 |
| 62864 | $3,226.86 |
| 62865 | $3,226.86 |
| 62866 | $3,226.86 |
| 62867 | $18,923.82 |
| 62868 | $23,155.38 |
| 62869 | $48,816.60 |
| 62872 | $2,553.12 |
| 62873 | $236.40 |
| 62874 | $2,127.60 |
| 62875 | $3,616.92 |
| 62876 | $6,240.96 |
| 62877 | $4,337.94 |
| 62878 | $4,633.44 |
| 62879 | $7,174.74 |
| 62880 | $1,512.96 |
| 62881 | $2,411.28 |
| 62882 | $3,593.28 |
| 62883 | $4,988.04 |
| 62885 | $3,321.42 |
| 62886 | $3,356.88 |
| 62887 | $3,321.42 |
| 62888 | $4,503.42 |
| 62889 | $6,122.76 |
| 62890 | $1,678.44 |
| 62892 | $1,654.80 |
| 62895 | $1,394.76 |
| 62896 | $1,382.94 |
| 62897 | $1,536.60 |
| 62898 | $1,288.38 |
| 62903 | $4,243.38 |
| 62904 | $2,316.72 |
| 62905 | $1,394.76 |
| 62906 | $2,245.80 |
| 62907 | $1,406.58 |
| 62911 | $14,751.36 |
| 62913 | $7,092.00 |
| 62917 | $24,077.34 |
| 62918 | $400,698.00 |

| Claim Number | Total Recognized Claim |
|---|---|
| 62919 | $3,274.14 |
| 62921 | $250,219.47 |
| 62922 | $885,318.00 |
| 62923 | $19,148.40 |
| 62925 | $92,290.56 |
| 62926 | $14,834.10 |
| 62927 | $279,897.60 |
| 62928 | $31,914.00 |
| 62929 | $89,832.00 |
| 62930 | $93,378.00 |
| 62931 | $508.26 |
| 62932 | $11,217.18 |
| 62933 | $327,414.00 |
| 62934 | $39,230.58 |
| 62936 | $366.42 |
| 62937 | $38,828.70 |
| 62938 | $10,838.94 |
| 62939 | $107,709.79 |
| 62941 | $28,486.20 |
| 62945 | $8,274.00 |
| 62946 | $1,962.12 |
| 62948 | $180,089.52 |
| 62949 | $3,971.52 |
| 62950 | $289,530.90 |
| 62952 | $25,661.22 |
| 62953 | $37,067.52 |
| 62955 | $12,470.10 |
| 62956 | $3,203.22 |
| 62958 | $4,668.90 |
| 62959 | $5,697.24 |
| 62960 | $78,591.18 |
| 62961 | $53,190.00 |
| 62962 | $62,646.00 |
| 62963 | $1,477.50 |
| 62964 | $384,150.00 |
| 62965 | $13,120.20 |
| 62968 | $220,655.76 |
| 62970 | $30,165.48 |
| 62971 | $7,848.48 |
| 62974 | $5,614.50 |
| 62975 | $6,501.00 |
| 62976 | $143,494.80 |
| 62977 | $4,314.30 |

| Claim Number | Total Recognized Claim |
|---|---|
| 62978 | $2,044.86 |
| 62979 | $87,468.00 |
| 62980 | $1,887,654.00 |
| 62981 | $363,252.24 |
| 62982 | $1,141,812.00 |
| 62983 | $95,151.18 |
| 62984 | $111,817.20 |
| 62985 | $1,465.68 |
| 62986 | $333,678.60 |
| 62988 | $18,592.86 |
| 62989 | $18,261.90 |
| 62991 | $59,100.00 |
| 62993 | $2,068.50 |
| 62994 | $8,380.38 |
| 62995 | $210,632.40 |
| 62996 | $12,020.94 |
| 62997 | $3,605.10 |
| 62998 | $113,932.98 |
| 62999 | $90,423.00 |
| 63000 | $181,118.43 |
| 63001 | $98,929.71 |
| 63002 | $226,187.52 |
| 63005 | $280,902.30 |
| 63006 | $88,650.00 |
| 63007 | $19,361.16 |
| 63010 | $3,876.96 |
| 63011 | $5,259.90 |
| 63012 | $354.60 |
| 63014 | $1,063.80 |
| 63015 | $6,997.44 |
| 63016 | $2,340.36 |
| 63018 | $4,787.10 |
| 63019 | $10,425.24 |
| 63021 | $5,118.06 |
| 63022 | $1,323.84 |
| 63023 | $3,770.58 |
| 63024 | $22,599.84 |
| 63025 | $2,399.46 |
| 63026 | $2,210.34 |
| 63027 | $6,997.44 |
| 63028 | $5,153.52 |
| 63029 | $5,508.12 |
| 63030 | $4,278.84 |

| Claim Number | Total Recognized Claim |
|---|---|
| 63031 | $5,141.70 |
| 63032 | $3,912.42 |
| 63033 | $2,694.96 |
| 63034 | $2,033.04 |
| 63035 | $5,709.06 |
| 63038 | $2,281.26 |
| 63039 | $3,219.62 |
| 63040 | $16,843.50 |
| 63041 | $5,649.96 |
| 63042 | $9,515.10 |
| 63044 | $295.50 |
| 63045 | $2,683.14 |
| 63046 | $12,198.24 |
| 63047 | $1,926.66 |
| 63048 | $2,387.64 |
| 63049 | $3,676.02 |
| 63051 | $5,850.90 |
| 63052 | $2,092.14 |
| 63053 | $5,378.10 |
| 63054 | $3,262.32 |
| 63055 | $3,475.08 |
| 63056 | $3,936.06 |
| 63057 | $2,080.32 |
| 63058 | $11,867.28 |
| 63059 | $1,666.62 |
| 63060 | $3,746.94 |
| 63061 | $5,567.22 |
| 63062 | $4,858.02 |
| 63063 | $2,198.52 |
| 63064 | $11,347.20 |
| 63066 | $7,186.56 |
| 63067 | $2,233.98 |
| 63068 | $5,153.52 |
| 63069 | $2,068.50 |
| 63070 | $1,312.02 |
| 63071 | $9,385.08 |
| 63072 | $319.14 |
| 63073 | $82.74 |
| 63074 | $803.76 |
| 63075 | $1,182.00 |
| 63076 | $2,990.46 |
| 63077 | $5,720.88 |
| 63078 | $16,548.00 |

| Claim Number | Total Recognized Claim |
|---|---|
| 63079 | $9,432.36 |
| 63080 | $4,905.30 |
| 63081 | $9,089.58 |
| 63082 | $10,590.72 |
| 63083 | $1,690.26 |
| 63084 | $5,992.74 |
| 63085 | $2,517.66 |
| 63086 | $5,590.86 |
| 63087 | $1,394.76 |
| 63088 | $21,630.60 |
| 63090 | $2,207,325.90 |
| 63092 | $7,647.35 |
| 63093 | $151,532.40 |
| 63094 | $9,751.50 |
| 63096 | $161,934.00 |
| 63097 | $65,010.00 |
| 63098 | $27,316.02 |
| 63101 | $638.28 |
| 63102 | $67,515.84 |
| 63103 | $1,111.08 |
| 63104 | $16,512.54 |
| 63105 | $28,368.00 |
| 63107 | $5,519.94 |
| 63108 | $72,798.05 |
| 63109 | $160,279.20 |
| 63110 | $36,086.46 |
| 63112 | $221,483.16 |
| 63115 | $86,404.20 |
| 63116 | $29,525.99 |
| 63117 | $67,159.14 |
| 63118 | $1,369,004.22 |
| 63119 | $23,403.60 |
| 63121 | $9,160.50 |
| 63122 | $2,683.14 |
| 63123 | $2,163.06 |
| 63124 | $211,960.12 |
| 63125 | $213,942.00 |
| 63126 | $342.78 |
| 63128 | $1,773.00 |
| 63129 | $99,997.20 |
| 63130 | $626.46 |
| 63134 | $411,477.84 |
| 63135 | $60,258.36 |

| Claim Number | Total Recognized Claim |
|---|---|
| 63136 | $4,278.84 |
| 63137 | $15,496.02 |
| 63138 | $12,044.58 |
| 63139 | $119,807.52 |
| 63140 | $119,807.52 |
| 63141 | $119,807.52 |
| 63142 | $119,807.52 |
| 63144 | $50,778.72 |
| 63146 | $63,662.52 |
| 63149 | $4,018.80 |
| 63150 | $7,257.48 |
| 63151 | $133,554.18 |
| 63155 | $14,361.30 |
| 63157 | $862.86 |
| 63159 | $160,645.62 |
| 63161 | $150,196.74 |
| 63163 | $76,759.08 |
| 63164 | $113,105.58 |
| 63165 | $6,333.36 |
| 63166 | $369.45 |
| 63167 | $50,317.74 |
| 63168 | $18,232.64 |
| 63169 | $5,626.32 |
| 63170 | $472.80 |
| 63171 | $591.00 |
| 63172 | $20,318.58 |
| 63173 | $55,341.24 |
| 63174 | $130,743.71 |
| 63175 | $162,347.70 |
| 63176 | $321,045.69 |
| 63178 | $48,083.76 |
| 63179 | $15,295.08 |
| 63180 | $20,070.36 |
| 63182 | $3,321.42 |
| 63183 | $10,425.24 |
| 63184 | $28,698.96 |
| 63186 | $4,420.68 |
| 63187 | $59,738.28 |
| 63189 | $34,431.66 |
| 63190 | $18,912.00 |
| 63191 | $20,046.72 |
| 63192 | $20,294.94 |
| 63193 | $261,482.04 |

| Claim Number | Total Recognized Claim |
|---|---|
| 63194 | $413.70 |
| 63195 | $413.70 |
| 63197 | $5,058.96 |
| 63198 | $24,502.86 |
| 63199 | $47,280.00 |
| 63200 | $5,910.00 |
| 63201 | $10,165.20 |
| 63202 | $47,105.15 |
| 63203 | $60,057.42 |
| 63205 | $456,169.26 |
| 63206 | $360,462.72 |
| 63208 | $26,204.94 |
| 63209 | $259,508.10 |
| 63214 | $1,926.66 |
| 63216 | $4,574.34 |
| 63218 | $4,219.74 |
| 63219 | $3,179.58 |
| 63220 | $1,713.90 |
| 63221 | $1,737.54 |
| 63222 | $2,033.04 |
| 63223 | $1,548.42 |
| 63224 | $2,848.62 |
| 63225 | $8,344.92 |
| 63226 | $4,444.32 |
| 63227 | $1,572.06 |
| 63230 | $1,572.06 |
| 63231 | $2,789.52 |
| 63232 | $1,512.96 |
| 63233 | $1,524.78 |
| 63234 | $1,524.78 |
| 63235 | $2,340.36 |
| 63236 | $4,018.80 |
| 63237 | $2,872.26 |
| 63239 | $1,595.70 |
| 63240 | $19,479.36 |
| 63241 | $7,623.90 |
| 63242 | $7,623.90 |
| 63243 | $6,229.14 |
| 63244 | $2,044.86 |
| 63245 | $1,891.20 |
| 63246 | $1,300.20 |
| 63247 | $1,111.08 |
| 63248 | $1,300.20 |

| Claim Number | Total Recognized Claim |
|---|---|
| 63249 | $1,619.34 |
| 63250 | $1,891.20 |
| 63251 | $957.42 |
| 63252 | $957.42 |
| 63253 | $1,442.04 |
| 63254 | $1,489.32 |
| 63256 | $1,524.78 |
| 63257 | $1,524.78 |
| 63259 | $2,092.14 |
| 63260 | $1,595.70 |
| 63261 | $1,914.84 |
| 63262 | $1,903.02 |
| 63263 | $1,406.58 |
| 63264 | $1,950.30 |
| 63265 | $1,950.30 |
| 63266 | $1,950.30 |
| 63267 | $70.92 |
| 63268 | $1,973.94 |
| 63269 | $3,912.42 |
| 63270 | $1,548.42 |
| 63271 | $1,347.48 |
| 63272 | $1,465.68 |
| 63273 | $1,288.38 |
| 63274 | $2,588.58 |
| 63275 | $1,300.20 |
| 63281 | $9,373.26 |
| 63282 | $2,186.70 |
| 63283 | $354.60 |
| 63284 | $6,583.74 |
| 63285 | $8,593.14 |
| 63286 | $2,245.80 |
| 63288 | $2,033.04 |
| 63289 | $5,106.24 |
| 63291 | $638.28 |
| 63292 | $12,304.62 |
| 63299 | $9,952.44 |
| 63300 | $8,687.70 |
| 63301 | $1,347.48 |
| 63304 | $385,402.92 |
| 63306 | $89,832.00 |
| 63307 | $146,568.00 |
| 63308 | $366.42 |
| 63310 | $110,457.90 |

| Claim Number | Total Recognized Claim |
|---|---|
| 63312 | $2,564.94 |
| 63313 | $98,886.12 |
| 63314 | $32,398.62 |
| 63315 | $3,947.88 |
| 63316 | $591.00 |
| 63317 | $31,453.02 |
| 63318 | $196.86 |
| 63321 | $13,628.46 |
| 63322 | $11,359.02 |
| 63323 | $13,746.66 |
| 63324 | $758.89 |
| 63325 | $52,672.44 |
| 63328 | $170,586.24 |
| 63330 | $2,779.91 |
| 63336 | $3,321.42 |
| 63337 | $11,701.80 |
| 63338 | $9,136.86 |
| 63340 | $74,915.16 |
| 63341 | $130,256.40 |
| 63342 | $1,465.68 |
| 63343 | $947.53 |
| 63344 | $979.58 |
| 63348 | $21,157.80 |
| 63350 | $98,070.54 |
| 63353 | $55,554.00 |
| 63355 | $709.20 |
| 63356 | $92,101.44 |
| 63357 | $3,392.34 |
| 63358 | $23,391.78 |
| 63359 | $3,971.52 |
| 63361 | $7,092.00 |
| 63363 | $2,659.50 |
| 63364 | $1,477.50 |
| 63366 | $17,186.28 |
| 63367 | $66,014.70 |
| 63369 | $96,924.00 |
| 63370 | $9,266.88 |
| 63371 | $98,342.40 |
| 63374 | $5,555.40 |
| 63375 | $7,505.70 |
| 63376 | $10,815.30 |
| 63377 | $81,085.20 |
| 63378 | $189,120.00 |

| Claim Number | Total Recognized Claim |
|---|---|
| 63379 | $2,210.34 |
| 63382 | $34,254.36 |
| 63383 | $91,826.00 |
| 63384 | $413,700.00 |
| 63385 | $238,764.00 |
| 63386 | $21,276.00 |
| 63387 | $42,197.40 |
| 63388 | $120,256.68 |
| 63389 | $14,184.00 |
| 63390 | $279,318.42 |
| 63391 | $41,346.36 |
| 63392 | $2,364.00 |
| 63393 | $1,536.60 |
| 63394 | $60,156.00 |
| 63395 | $251,766.00 |
| 63396 | $961,166.94 |
| 63397 | $1,512.96 |
| 63398 | $63,741.42 |
| 63399 | $2,494.02 |
| 63400 | $854,065.92 |
| 63401 | $32,400.39 |
| 63402 | $1,507,865.58 |
| 63403 | $226,944.00 |
| 63404 | $472.80 |
| 63405 | $61,854.06 |
| 63406 | $768,300.00 |
| 63407 | $14,184.00 |
| 63409 | $341,751.66 |
| 63410 | $10,992.60 |
| 63411 | $89,832.00 |
| 63412 | $117,266.22 |
| 63413 | $119,382.00 |
| 63414 | $7,092.00 |
| 63416 | $31,914.00 |
| 63417 | $50,826.00 |
| 63418 | $274,224.00 |
| 63419 | $1,890,018.00 |
| 63420 | $254,130.00 |
| 63421 | $261,222.00 |
| 63422 | $89,832.00 |
| 63423 | $23,640.00 |
| 63424 | $15,366.00 |
| 63425 | $169,026.00 |

| Claim Number | Total Recognized Claim |
|---|---|
| 63426 | $144,204.00 |
| 63427 | $2,955.00 |
| 63428 | $147,147.18 |
| 63429 | $104,205.12 |
| 63430 | $166,862.94 |
| 63431 | $7,092.00 |
| 63432 | $16,607.10 |
| 63433 | $741,114.00 |
| 63434 | $295,263.60 |
| 63435 | $262,404.00 |
| 63436 | $157,206.00 |
| 63437 | $4,349.76 |
| 63438 | $10,543.44 |
| 63439 | $147,434.97 |
| 63440 | $268,538.58 |
| 63441 | $55,554.00 |
| 63442 | $466,689.06 |
| 63443 | $113,472.00 |
| 63444 | $304,101.89 |
| 63446 | $89,832.00 |
| 63447 | $26,027.64 |
| 63448 | $48,012.84 |
| 63449 | $159,570.00 |
| 63450 | $44,916.00 |
| 63451 | $39,006.00 |
| 63452 | $433,794.00 |
| 63453 | $276,446.16 |
| 63454 | $214,355.70 |
| 63455 | $112,810.08 |
| 63456 | $32,552.28 |
| 63457 | $17,670.90 |
| 63458 | $8,013.96 |
| 63459 | $17,623.62 |
| 63460 | $2,186.70 |
| 63461 | $1,501.14 |
| 63462 | $639,544.74 |
| 63463 | $236.40 |
| 63464 | $248,539.14 |
| 63465 | $841,016.64 |
| 63466 | $187,524.30 |
| 63467 | $249,532.02 |
| 63468 | $994,062.00 |
| 63469 | $48,556.56 |

| Claim Number | Total Recognized Claim |
|---|---|
| 63470 | $263,113.20 |
| 63471 | $9,255.06 |
| 63472 | $74,302.15 |
| 63473 | $100,824.60 |
| 63474 | $126,734.04 |
| 63475 | $640,644.00 |
| 63476 | $1,773.00 |
| 63477 | $3,546.00 |
| 63479 | $628,824.00 |
| 63480 | $23,273.58 |
| 63481 | $21,063.24 |
| 63482 | $24,940.20 |
| 63483 | $12,808.30 |
| 63484 | $6,122.76 |
| 63485 | $230,728.55 |
| 63486 | $3,546.00 |
| 63487 | $247,283.74 |
| 63528 | $20,389.50 |
| 63532 | $55,393.16 |
| 63538 | $7,542.53 |
| 63539 | $369.45 |
| 63540 | $305,244.28 |
| 63541 | $201,083.86 |
| 63543 | $555,209.04 |
| 63544 | $59,100.00 |
| 63550 | $328,796.58 |
| 63553 | $7,859,134.76 |
| 63554 | $6,941,342.00 |
| 63555 | $1,915,534.11 |
| 63560 | $59,502.57 |
| 63561 | $99,835.66 |
| 63562 | $136,839.61 |
| 63563 | $3,655,781.39 |
| 63564 | $957.42 |
| 63565 | $92,113.26 |
| 63566 | $459,396.12 |
| 63568 | $304,777.75 |
| 63569 | $67,823.66 |
| 63570 | $373,614.93 |
| 63571 | $943,056.97 |
| 63572 | $1,419,334.80 |
| 63573 | $455,816.46 |
| 63574 | $5,555.40 |

| Claim Number | Total Recognized Claim |
|---|---|
| 63575 | $101,740.47 |
| 63576 | $591,000.00 |
| 63577 | $18,163.11 |
| 63578 | $3,581.46 |
| 63579 | $6,087.30 |
| 63580 | $5,579.04 |
| 63581 | $3,427.80 |
| 63582 | $945.60 |
| 63583 | $127,596.90 |
| 63584 | $41,281.67 |
| 63585 | $10,626.06 |
| 63586 | $28,616.22 |
| 63587 | $49,963.14 |
| 63588 | $19,290.24 |
| 63589 | $4,908.82 |
| 63590 | $41,641.86 |
| 63591 | $50,755.08 |
| 63592 | $49,053.00 |
| 63593 | $12,269.16 |
| 63594 | $26,453.16 |
| 63595 | $20,897.76 |
| 63596 | $10,122.31 |
| 63597 | $1,430.22 |
| 63598 | $4,311.44 |
| 63599 | $2,127.60 |
| 63600 | $295.50 |
| 63601 | $1,230.76 |
| 63602 | $472.80 |
| 63603 | $1,487.88 |
| 63605 | $16,347.06 |
| 63606 | $689.12 |
| 63607 | $66,262.92 |
| 63608 | $5,401.74 |
| 63609 | $118.20 |
| 63610 | $1,394.12 |
| 63611 | $2,553.12 |
| 63613 | $7,671.18 |
| 63614 | $4,704.36 |
| 63615 | $21,493.32 |
| 63616 | $576,709.62 |
| 63617 | $12,848.34 |
| 63618 | $10,590.72 |
| 63620 | $2,269.44 |

| Claim Number | Total Recognized Claim |
|---|---|
| 63621 | $60,045.60 |
| 63622 | $132,878.56 |
| 63623 | $35,417.78 |
| 63624 | $127,656.00 |
| 63625 | $2,423.10 |
| 63626 | $378.24 |
| 63627 | $2,127.60 |
| 63628 | $30,672.90 |
| 63629 | $1,217.46 |
| 63631 | $100,351.80 |
| 63632 | $2,519,503.92 |
| 63633 | $1,182.00 |
| 63634 | $38,870.73 |
| 63635 | $51,357.90 |
| 63636 | $9,290.52 |
| 63637 | $19,893.06 |
| 63638 | $24,290.10 |
| 63639 | $72,823.02 |
| 63640 | $21,654.24 |
| 63641 | $126,308.52 |
| 63642 | $4,172.46 |
| 63643 | $2,446.74 |
| 63644 | $94.56 |
| 63645 | $224.58 |
| 63646 | $106.38 |
| 63647 | $82.74 |
| 63648 | $212.76 |
| 63649 | $4,491.60 |
| 63650 | $9,586.02 |
| 63651 | $5,283.75 |
| 63652 | $2,401.75 |
| 63653 | $1,182.00 |
| 63654 | $567.36 |
| 63655 | $1,182.00 |
| 63656 | $1,288.38 |
| 63657 | $567.36 |
| 63658 | $1,288.38 |
| 63659 | $1,205.64 |
| 63661 | $2,836.80 |
| 63662 | $15,441.39 |
| 63663 | $862.86 |
| 63664 | $12,316.44 |
| 63665 | $20,818.23 |

| Claim Number | Total Recognized Claim |
|---|---|
| 63666 | $2,085.40 |
| 63667 | $6,303.07 |
| 63668 | $874.68 |
| 63669 | $8,274.00 |
| 63670 | $2,884.08 |
| 63672 | $6,737.40 |
| 63673 | $6,524.64 |
| 63674 | $6,193.68 |
| 63675 | $3,073.20 |
| 63676 | $1,938.48 |
| 63678 | $2,749.94 |
| 63679 | $20,531.34 |
| 63680 | $2,103.96 |
| 63681 | $5,350.56 |
| 63682 | $3,758.76 |
| 63683 | $862.86 |
| 63684 | $709.20 |
| 63685 | $591.00 |
| 63686 | $650.10 |
| 63687 | $1,193.82 |
| 63688 | $3,971.52 |
| 63689 | $3,971.52 |
| 63690 | $82.74 |
| 63691 | $969.24 |
| 63692 | $3,215.04 |
| 63693 | $5,401.74 |
| 63694 | $295.50 |
| 63695 | $130.02 |
| 63696 | $3,569.64 |
| 63697 | $10,602.54 |
| 63698 | $80,376.00 |
| 63699 | $94,560.00 |
| 63701 | $44,774.16 |
| 63702 | $8,392.20 |
| 63703 | $133,518.72 |
| 63704 | $2,529.48 |
| 63705 | $1,170.18 |
| 63706 | $1,040.16 |
| 63707 | $130.02 |
| 63708 | $1,548.42 |
| 63711 | $158,671.68 |
| 63712 | $8,737,654.44 |
| 63713 | $1,122.90 |

| Claim Number | Total Recognized Claim |
|---|---|
| 63714 | $996,577.96 |
| 63715 | $154,546.50 |
| 63717 | $79,560.42 |
| 63718 | $1,300,200.00 |
| 63719 | $1,305,152.58 |
| 63720 | $56,736.00 |
| 63721 | $171,390.00 |
| 63722 | $142,383.72 |
| 63723 | $18,474.66 |
| 63724 | $6,158.22 |
| 63725 | $11,490.13 |
| 63726 | $1,477.50 |
| 63727 | $1,477.50 |
| 63728 | $20,850.48 |
| 63729 | $20,685.00 |
| 63730 | $25,483.92 |
| 63731 | $52,669.92 |
| 63732 | $82.74 |
| 63734 | $58.95 |
| 63735 | $224.58 |
| 63736 | $70.92 |
| 63737 | $70.92 |

**Totals**            **9,439**            **$630,431,342.67**