INELIGIBLE CLAIMS                                    EXHIBIT E

| Claim Number | Reason for Rejection |
|---|---|
| 1 | Purchased Out of Class Period |
| 2 | Shares Not Purchased |
| 4 | Shares Not Purchased |
| 5 | Duplicate Claim Filed |
| 8 | Purchased Out of Class Period |
| 9 | Purchased Out of Class Period |
| 10 | No Recognized Claim |
| 11 | No Recognized Claim |
| 13 | No Recognized Claim |
| 17 | Purchased Out of Class Period |
| 57 | Purchased Out of Class Period |
| 62 | Shares Not Purchased |
| 85 | Purchased Out of Class Period |
| 91 | No Recognized Claim |
| 92 | No Recognized Claim |
| 94 | No Recognized Claim |
| 99 | No Recognized Claim |
| 100 | No Recognized Claim |
| 102 | No Recognized Claim |
| 103 | No Recognized Claim |
| 104 | No Recognized Claim |
| 105 | No Recognized Claim |
| 106 | No Recognized Claim |
| 107 | No Recognized Claim |
| 108 | No Recognized Claim |
| 110 | Purchased Out of Class Period |
| 112 | No Recognized Claim |
| 114 | Purchased Out of Class Period |
| 115 | Purchased Out of Class Period |
| 116 | Purchased Out of Class Period |
| 121 | Purchased Out of Class Period |
| 122 | Purchased Out of Class Period |
| 125 | Purchased Out of Class Period |
| 127 | Purchased Out of Class Period |
| 128 | Purchased Out of Class Period |
| 135 | No Recognized Claim |
| 136 | No Recognized Claim |
| 137 | No Recognized Claim |
| 138 | No Recognized Claim |
| 139 | No Recognized Claim |
| 142 | No Recognized Claim |
| 143 | No Recognized Claim |
| 144 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 145 | No Recognized Claim |
| 148 | Purchased Out of Class Period |
| 151 | Purchased Out of Class Period |
| 152 | Purchased Out of Class Period |
| 158 | Purchased Out of Class Period |
| 159 | Purchased Out of Class Period |
| 163 | No Recognized Claim |
| 165 | Purchased Out of Class Period |
| 167 | Purchased Out of Class Period |
| 171 | No Recognized Claim |
| 174 | Purchased Out of Class Period |
| 177 | No Recognized Claim |
| 189 | Purchased Out of Class Period |
| 190 | Purchased Out of Class Period |
| 196 | Duplicate Claim Filed |
| 199 | Duplicate Claim Filed |
| 200 | Purchased Out of Class Period |
| 210 | No Recognized Claim |
| 212 | No Recognized Claim |
| 216 | Purchased Out of Class Period |
| 220 | Purchased Out of Class Period |
| 221 | No Recognized Claim |
| 224 | Purchased Out of Class Period |
| 225 | Purchased Out of Class Period |
| 234 | No Recognized Claim |
| 242 | No Recognized Claim |
| 245 | Purchased Out of Class Period |
| 249 | Shares Not Purchased |
| 251 | No Recognized Claim |
| 252 | Fraudulent Claim |
| 254 | No Recognized Claim |
| 257 | No Recognized Claim |
| 259 | Purchased Out of Class Period |
| 265 | Purchased Out of Class Period |
| 270 | No Recognized Claim |
| 272 | Duplicate Claim Filed |
| 50013 | Shares Not Purchased |
| 50040 | Shares Not Purchased |
| 50056 | No Recognized Claim |
| 50060 | No Recognized Claim |
| 50065 | No Recognized Claim |
| 50130 | No Recognized Claim |
| 50168 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 50178 | Shares Not Purchased |
| 50198 | No Recognized Claim |
| 50220 | Shares Sold Short |
| 50221 | Shares Sold Short |
| 50222 | Shares Sold Short |
| 50223 | Shares Sold Short |
| 50224 | No Recognized Claim |
| 50225 | Shares Sold Short |
| 50226 | Shares Sold Short |
| 50229 | Shares Sold Short |
| 50230 | No Recognized Claim |
| 50231 | Purchased Out of Class Period |
| 50232 | No Recognized Claim |
| 50233 | Shares Sold Short |
| 50234 | Shares Sold Short |
| 50235 | No Recognized Claim |
| 50236 | Purchased Out of Class Period |
| 50237 | No Recognized Claim |
| 50238 | Purchased Out of Class Period |
| 50239 | Shares Sold Short |
| 50240 | No Recognized Claim |
| 50241 | No Recognized Claim |
| 50242 | Shares Sold Short |
| 50243 | Purchased Out of Class Period |
| 50248 | Purchased Out of Class Period |
| 50254 | Purchased Out of Class Period |
| 50255 | No Recognized Claim |
| 50257 | Shares Sold Short |
| 50259 | Purchased Out of Class Period |
| 50260 | Purchased Out of Class Period |
| 50261 | Shares Sold Short |
| 50262 | Shares Sold Short |
| 50263 | Shares Sold Short |
| 50264 | Purchased Out of Class Period |
| 50265 | Purchased Out of Class Period |
| 50266 | No Recognized Claim |
| 50268 | No Recognized Claim |
| 50269 | Shares Sold Short |
| 50270 | Purchased Out of Class Period |
| 50271 | Purchased Out of Class Period |
| 50272 | No Recognized Claim |
| 50273 | No Recognized Claim |
| 50274 | No Recognized Claim |

| Claim Number | Reason for Rejection |
| --- | --- |
| 50275 | No Recognized Claim |
| 50276 | Purchased Out of Class Period |
| 50280 | No Recognized Claim |
| 50281 | Purchased Out of Class Period |
| 50282 | Shares Sold Short |
| 50283 | No Recognized Claim |
| 50284 | Shares Sold Short |
| 50286 | Shares Sold Short |
| 50287 | No Recognized Claim |
| 50288 | No Recognized Claim |
| 50290 | Purchased Out of Class Period |
| 50291 | No Recognized Claim |
| 50292 | No Recognized Claim |
| 50293 | No Recognized Claim |
| 50294 | No Recognized Claim |
| 50295 | No Recognized Claim |
| 50296 | No Recognized Claim |
| 50298 | Purchased Out of Class Period |
| 50301 | Shares Sold Short |
| 50302 | Purchased Out of Class Period |
| 50303 | Shares Sold Short |
| 50304 | Purchased Out of Class Period |
| 50305 | Shares Sold Short |
| 50307 | No Recognized Claim |
| 50308 | No Recognized Claim |
| 50309 | No Recognized Claim |
| 50317 | Purchased Out of Class Period |
| 50318 | Purchased Out of Class Period |
| 50319 | Shares Sold Short |
| 50320 | Shares Sold Short |
| 50321 | Purchased Out of Class Period |
| 50322 | No Recognized Claim |
| 50323 | No Recognized Claim |
| 50324 | No Recognized Claim |
| 50325 | No Recognized Claim |
| 50326 | No Recognized Claim |
| 50327 | No Recognized Claim |
| 50328 | No Recognized Claim |
| 50329 | No Recognized Claim |
| 50330 | No Recognized Claim |
| 50331 | No Recognized Claim |
| 50333 | Purchased Out of Class Period |
| 50334 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 50335 | Shares Sold Short |
| 50336 | No Recognized Claim |
| 50337 | No Recognized Claim |
| 50338 | No Recognized Claim |
| 50339 | No Recognized Claim |
| 50340 | No Recognized Claim |
| 50341 | Shares Not Purchased |
| 50342 | No Recognized Claim |
| 50343 | No Recognized Claim |
| 50344 | Purchased Out of Class Period |
| 50345 | Shares Sold Short |
| 50346 | No Recognized Claim |
| 50347 | No Recognized Claim |
| 50348 | Shares Sold Short |
| 50349 | No Recognized Claim |
| 50351 | No Recognized Claim |
| 50353 | No Recognized Claim |
| 50355 | Purchased Out of Class Period |
| 50356 | No Recognized Claim |
| 50357 | Purchased Out of Class Period |
| 50359 | Purchased Out of Class Period |
| 50360 | Purchased Out of Class Period |
| 50361 | Purchased Out of Class Period |
| 50362 | Purchased Out of Class Period |
| 50365 | No Recognized Claim |
| 50366 | Purchased Out of Class Period |
| 50367 | Shares Not Purchased |
| 50369 | No Recognized Claim |
| 50370 | No Recognized Claim |
| 50371 | Shares Sold Short |
| 50380 | Purchased Out of Class Period |
| 50382 | Shares Sold Short |
| 50383 | Shares Sold Short |
| 50384 | Shares Sold Short |
| 50385 | Shares Sold Short |
| 50386 | Shares Sold Short |
| 50387 | Shares Sold Short |
| 50388 | Shares Sold Short |
| 50389 | Shares Sold Short |
| 50390 | Shares Sold Short |
| 50391 | Shares Sold Short |
| 50392 | Purchased Out of Class Period |
| 50393 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 50394 | No Recognized Claim |
| 50395 | Shares Not Purchased |
| 50396 | Shares Not Purchased |
| 50397 | Shares Not Purchased |
| 50398 | Shares Not Purchased |
| 50399 | Shares Not Purchased |
| 50400 | Shares Not Purchased |
| 50401 | Shares Not Purchased |
| 50402 | Shares Not Purchased |
| 50403 | Shares Not Purchased |
| 50404 | Shares Not Purchased |
| 50405 | Shares Not Purchased |
| 50406 | Shares Not Purchased |
| 50407 | Shares Not Purchased |
| 50408 | Shares Not Purchased |
| 50409 | Shares Not Purchased |
| 50410 | Shares Not Purchased |
| 50411 | Shares Not Purchased |
| 50412 | Shares Not Purchased |
| 50413 | Shares Not Purchased |
| 50414 | Shares Not Purchased |
| 50415 | Shares Not Purchased |
| 50416 | Shares Not Purchased |
| 50417 | Shares Not Purchased |
| 50418 | Shares Not Purchased |
| 50419 | Shares Not Purchased |
| 50420 | Shares Not Purchased |
| 50421 | Shares Not Purchased |
| 50422 | Shares Not Purchased |
| 50423 | Shares Not Purchased |
| 50424 | Shares Not Purchased |
| 50425 | Shares Not Purchased |
| 50426 | Shares Not Purchased |
| 50427 | Shares Not Purchased |
| 50428 | No Recognized Claim |
| 50429 | No Recognized Claim |
| 50430 | No Recognized Claim |
| 50431 | Shares Sold Short |
| 50433 | No Recognized Claim |
| 50434 | No Recognized Claim |
| 50435 | Shares Sold Short |
| 50436 | Shares Sold Short |
| 50437 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 50438 | No Recognized Claim |
| 50439 | Purchased Out of Class Period |
| 50441 | Purchased Out of Class Period |
| 50442 | Shares Sold Short |
| 50443 | Shares Sold Short |
| 50444 | Shares Sold Short |
| 50445 | Shares Sold Short |
| 50446 | No Recognized Claim |
| 50447 | Shares Sold Short |
| 50449 | Purchased Out of Class Period |
| 50450 | Purchased Out of Class Period |
| 50451 | Purchased Out of Class Period |
| 50452 | Shares Sold Short |
| 50453 | Purchased Out of Class Period |
| 50454 | Purchased Out of Class Period |
| 50455 | Shares Sold Short |
| 50457 | Purchased Out of Class Period |
| 50459 | No Recognized Claim |
| 50460 | No Recognized Claim |
| 50462 | Shares Sold Short |
| 50463 | No Recognized Claim |
| 50464 | Shares Sold Short |
| 50465 | Shares Sold Short |
| 50466 | Shares Sold Short |
| 50467 | Shares Sold Short |
| 50482 | No Recognized Claim |
| 50487 | No Recognized Claim |
| 50489 | No Recognized Claim |
| 50514 | No Recognized Claim |
| 50515 | No Recognized Claim |
| 50524 | No Recognized Claim |
| 50540 | No Recognized Claim |
| 50542 | Shares Not Purchased |
| 50544 | Shares Not Purchased |
| 50549 | Shares Not Purchased |
| 50555 | Shares Not Purchased |
| 50570 | No Recognized Claim |
| 50572 | Shares Not Purchased |
| 50584 | No Recognized Claim |
| 50590 | Shares Not Purchased |
| 50592 | No Recognized Claim |
| 50613 | No Recognized Claim |
| 50614 | Shares Not Purchased |

| Claim Number | Reason for Rejection |
|---:|---|
| 50617 | Shares Not Purchased |
| 50619 | No Recognized Claim |
| 50620 | Shares Not Purchased |
| 50624 | Shares Not Purchased |
| 50644 | No Recognized Claim |
| 50650 | Shares Not Purchased |
| 50654 | No Recognized Claim |
| 50657 | Shares Not Purchased |
| 50668 | Shares Not Purchased |
| 50669 | Shares Not Purchased |
| 50673 | Shares Not Purchased |
| 50674 | Shares Not Purchased |
| 50675 | No Recognized Claim |
| 50681 | No Recognized Claim |
| 50695 | Shares Not Purchased |
| 50701 | Shares Not Purchased |
| 50706 | Shares Not Purchased |
| 50718 | Shares Not Purchased |
| 50724 | Shares Not Purchased |
| 50736 | Shares Not Purchased |
| 50742 | No Recognized Claim |
| 50750 | Shares Not Purchased |
| 50755 | No Recognized Claim |
| 50759 | No Recognized Claim |
| 50767 | Shares Not Purchased |
| 50779 | Shares Not Purchased |
| 50780 | Shares Not Purchased |
| 50782 | No Recognized Claim |
| 50796 | No Recognized Claim |
| 50797 | Shares Not Purchased |
| 50799 | No Recognized Claim |
| 50803 | No Recognized Claim |
| 50808 | Purchased Out of Class Period |
| 50815 | Shares Sold Short |
| 50817 | No Recognized Claim |
| 50818 | No Recognized Claim |
| 50836 | No Recognized Claim |
| 50845 | No Recognized Claim |
| 50848 | No Recognized Claim |
| 50850 | No Recognized Claim |
| 50855 | No Recognized Claim |
| 50856 | No Recognized Claim |
| 50857 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 50858 | No Recognized Claim |
| 50859 | No Recognized Claim |
| 50860 | No Recognized Claim |
| 50861 | No Recognized Claim |
| 50862 | No Recognized Claim |
| 50863 | No Recognized Claim |
| 50864 | Purchased Out of Class Period |
| 50870 | No Recognized Claim |
| 50873 | No Recognized Claim |
| 50874 | No Recognized Claim |
| 50875 | No Recognized Claim |
| 50876 | Purchased Out of Class Period |
| 50878 | No Recognized Claim |
| 50882 | No Recognized Claim |
| 50884 | Purchased Out of Class Period |
| 50886 | No Recognized Claim |
| 50887 | Purchased Out of Class Period |
| 50888 | Purchased Out of Class Period |
| 50889 | No Recognized Claim |
| 50891 | No Recognized Claim |
| 50894 | No Recognized Claim |
| 50895 | No Recognized Claim |
| 50909 | No Recognized Claim |
| 50910 | No Recognized Claim |
| 50914 | No Recognized Claim |
| 50916 | Purchased Out of Class Period |
| 50918 | No Recognized Claim |
| 50922 | Purchased Out of Class Period |
| 50923 | No Recognized Claim |
| 50924 | No Recognized Claim |
| 50925 | No Recognized Claim |
| 50928 | No Recognized Claim |
| 50929 | Purchased Out of Class Period |
| 50930 | Purchased Out of Class Period |
| 50934 | No Recognized Claim |
| 50935 | No Recognized Claim |
| 50938 | Purchased Out of Class Period |
| 50939 | Purchased Out of Class Period |
| 50940 | Purchased Out of Class Period |
| 50941 | Purchased Out of Class Period |
| 50943 | Purchased Out of Class Period |
| 50944 | No Recognized Claim |
| 50945 | No Recognized Claim |

| Claim Number | Reason for Rejection |
| --- | --- |
| 50946 | No Recognized Claim |
| 50947 | No Recognized Claim |
| 50948 | No Recognized Claim |
| 50956 | Purchased Out of Class Period |
| 50957 | Purchased Out of Class Period |
| 50958 | Purchased Out of Class Period |
| 50959 | No Recognized Claim |
| 50960 | No Recognized Claim |
| 50965 | Purchased Out of Class Period |
| 50969 | Purchased Out of Class Period |
| 50970 | No Recognized Claim |
| 50971 | No Recognized Claim |
| 50972 | No Recognized Claim |
| 50973 | No Recognized Claim |
| 50975 | Purchased Out of Class Period |
| 50976 | Purchased Out of Class Period |
| 50977 | Purchased Out of Class Period |
| 50978 | Purchased Out of Class Period |
| 50979 | Purchased Out of Class Period |
| 50980 | Purchased Out of Class Period |
| 50981 | Purchased Out of Class Period |
| 50982 | Purchased Out of Class Period |
| 50984 | Purchased Out of Class Period |
| 50985 | Purchased Out of Class Period |
| 50986 | Purchased Out of Class Period |
| 50987 | Purchased Out of Class Period |
| 50988 | No Recognized Claim |
| 50994 | Purchased Out of Class Period |
| 50995 | Purchased Out of Class Period |
| 51000 | Purchased Out of Class Period |
| 51003 | Purchased Out of Class Period |
| 51005 | Purchased Out of Class Period |
| 51008 | Purchased Out of Class Period |
| 51009 | Purchased Out of Class Period |
| 51010 | No Recognized Claim |
| 51011 | Purchased Out of Class Period |
| 51013 | Purchased Out of Class Period |
| 51016 | Purchased Out of Class Period |
| 51024 | No Recognized Claim |
| 51026 | No Recognized Claim |
| 51027 | No Recognized Claim |
| 51030 | Purchased Out of Class Period |
| 51032 | No Recognized Claim |

| Claim Number | Reason for Rejection |
| --- | --- |
| 51033 | No Recognized Claim |
| 51035 | No Recognized Claim |
| 51037 | No Recognized Claim |
| 51038 | No Recognized Claim |
| 51043 | Purchased Out of Class Period |
| 51044 | Purchased Out of Class Period |
| 51046 | Purchased Out of Class Period |
| 51057 | Purchased Out of Class Period |
| 51060 | No Recognized Claim |
| 51069 | No Recognized Claim |
| 51070 | No Recognized Claim |
| 51075 | No Recognized Claim |
| 51084 | No Recognized Claim |
| 51085 | No Recognized Claim |
| 51086 | No Recognized Claim |
| 51108 | Purchased Out of Class Period |
| 51137 | Purchased Out of Class Period |
| 51142 | Purchased Out of Class Period |
| 51150 | Purchased Out of Class Period |
| 51151 | No Recognized Claim |
| 51152 | No Recognized Claim |
| 51153 | Purchased Out of Class Period |
| 51154 | No Recognized Claim |
| 51155 | No Recognized Claim |
| 51156 | Purchased Out of Class Period |
| 51157 | No Recognized Claim |
| 51159 | No Recognized Claim |
| 51160 | No Recognized Claim |
| 51163 | No Recognized Claim |
| 51171 | No Recognized Claim |
| 51176 | No Recognized Claim |
| 51181 | No Recognized Claim |
| 51182 | No Recognized Claim |
| 51183 | No Recognized Claim |
| 51184 | No Recognized Claim |
| 51188 | No Recognized Claim |
| 51189 | No Recognized Claim |
| 51190 | No Recognized Claim |
| 51191 | Purchased Out of Class Period |
| 51192 | No Recognized Claim |
| 51193 | Purchased Out of Class Period |
| 51194 | Purchased Out of Class Period |
| 51195 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 51197 | No Recognized Claim |
| 51199 | No Recognized Claim |
| 51201 | Purchased Out of Class Period |
| 51202 | Purchased Out of Class Period |
| 51203 | No Recognized Claim |
| 51204 | No Recognized Claim |
| 51205 | Purchased Out of Class Period |
| 51212 | Purchased Out of Class Period |
| 51213 | Purchased Out of Class Period |
| 51214 | No Recognized Claim |
| 51218 | No Recognized Claim |
| 51223 | Purchased Out of Class Period |
| 51226 | No Recognized Claim |
| 51228 | No Recognized Claim |
| 51232 | No Recognized Claim |
| 51234 | Purchased Out of Class Period |
| 51235 | No Recognized Claim |
| 51247 | No Recognized Claim |
| 51248 | No Recognized Claim |
| 51250 | No Recognized Claim |
| 51254 | No Recognized Claim |
| 51256 | No Recognized Claim |
| 51257 | No Recognized Claim |
| 51260 | No Recognized Claim |
| 51261 | No Recognized Claim |
| 51262 | No Recognized Claim |
| 51263 | No Recognized Claim |
| 51266 | No Recognized Claim |
| 51269 | Purchased Out of Class Period |
| 51312 | No Recognized Claim |
| 51314 | No Recognized Claim |
| 51316 | No Recognized Claim |
| 51318 | No Recognized Claim |
| 51320 | No Recognized Claim |
| 51322 | No Recognized Claim |
| 51329 | No Recognized Claim |
| 51334 | No Recognized Claim |
| 51337 | No Recognized Claim |
| 51342 | No Recognized Claim |
| 51345 | No Recognized Claim |
| 51347 | No Recognized Claim |
| 51349 | No Recognized Claim |
| 51351 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 51353 | No Recognized Claim |
| 51356 | No Recognized Claim |
| 51357 | No Recognized Claim |
| 51369 | No Recognized Claim |
| 51370 | No Recognized Claim |
| 51396 | No Recognized Claim |
| 51397 | No Recognized Claim |
| 51399 | No Recognized Claim |
| 51401 | No Recognized Claim |
| 51402 | No Recognized Claim |
| 51405 | No Recognized Claim |
| 51409 | No Recognized Claim |
| 51410 | No Recognized Claim |
| 51411 | No Recognized Claim |
| 51415 | Purchased Out of Class Period |
| 51417 | No Recognized Claim |
| 51418 | No Recognized Claim |
| 51419 | No Recognized Claim |
| 51420 | No Recognized Claim |
| 51426 | Purchased Out of Class Period |
| 51427 | No Recognized Claim |
| 51428 | No Recognized Claim |
| 51429 | No Recognized Claim |
| 51430 | No Recognized Claim |
| 51431 | No Recognized Claim |
| 51432 | No Recognized Claim |
| 51436 | No Recognized Claim |
| 51437 | No Recognized Claim |
| 51440 | No Recognized Claim |
| 51441 | No Recognized Claim |
| 51442 | No Recognized Claim |
| 51445 | No Recognized Claim |
| 51446 | No Recognized Claim |
| 51448 | No Recognized Claim |
| 51455 | No Recognized Claim |
| 51467 | Purchased Out of Class Period |
| 51473 | Purchased Out of Class Period |
| 51477 | Purchased Out of Class Period |
| 51483 | Purchased Out of Class Period |
| 51500 | No Recognized Claim |
| 51501 | No Recognized Claim |
| 51507 | No Recognized Claim |
| 51508 | Shares Not Purchased |

| Claim Number | Reason for Rejection |
|---|---|
| 51512 | Purchased Out of Class Period |
| 51513 | Purchased Out of Class Period |
| 51514 | Purchased Out of Class Period |
| 51515 | Purchased Out of Class Period |
| 51516 | Purchased Out of Class Period |
| 51518 | Purchased Out of Class Period |
| 51519 | Purchased Out of Class Period |
| 51520 | No Recognized Claim |
| 51523 | No Recognized Claim |
| 51525 | No Recognized Claim |
| 51529 | No Recognized Claim |
| 51533 | No Recognized Claim |
| 51537 | No Recognized Claim |
| 51538 | No Recognized Claim |
| 51549 | No Recognized Claim |
| 51550 | No Recognized Claim |
| 51551 | No Recognized Claim |
| 51553 | No Recognized Claim |
| 51557 | No Recognized Claim |
| 51560 | No Recognized Claim |
| 51561 | No Recognized Claim |
| 51563 | No Recognized Claim |
| 51567 | No Recognized Claim |
| 51572 | No Recognized Claim |
| 51573 | No Recognized Claim |
| 51574 | No Recognized Claim |
| 51577 | No Recognized Claim |
| 51584 | No Recognized Claim |
| 51588 | No Recognized Claim |
| 51589 | No Recognized Claim |
| 51592 | No Recognized Claim |
| 51593 | No Recognized Claim |
| 51595 | No Recognized Claim |
| 51596 | No Recognized Claim |
| 51600 | No Recognized Claim |
| 51606 | No Recognized Claim |
| 51607 | No Recognized Claim |
| 51616 | No Recognized Claim |
| 51617 | No Recognized Claim |
| 51618 | No Recognized Claim |
| 51619 | No Recognized Claim |
| 51620 | No Recognized Claim |
| 51621 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 51632 | No Recognized Claim |
| 51634 | No Recognized Claim |
| 51635 | No Recognized Claim |
| 51636 | Purchased Out of Class Period |
| 51640 | No Recognized Claim |
| 51641 | No Recognized Claim |
| 51643 | No Recognized Claim |
| 51659 | No Recognized Claim |
| 51660 | No Recognized Claim |
| 51663 | No Recognized Claim |
| 51664 | No Recognized Claim |
| 51666 | No Recognized Claim |
| 51690 | No Recognized Claim |
| 51692 | No Recognized Claim |
| 51694 | No Recognized Claim |
| 51696 | Purchased Out of Class Period |
| 51699 | Purchased Out of Class Period |
| 51700 | Purchased Out of Class Period |
| 51702 | Purchased Out of Class Period |
| 51703 | No Recognized Claim |
| 51704 | Purchased Out of Class Period |
| 51705 | Purchased Out of Class Period |
| 51706 | No Recognized Claim |
| 51710 | No Recognized Claim |
| 51711 | No Recognized Claim |
| 51716 | No Recognized Claim |
| 51718 | No Recognized Claim |
| 51719 | No Recognized Claim |
| 51721 | No Recognized Claim |
| 51722 | No Recognized Claim |
| 51723 | No Recognized Claim |
| 51725 | No Recognized Claim |
| 51726 | No Recognized Claim |
| 51727 | No Recognized Claim |
| 51728 | No Recognized Claim |
| 51729 | No Recognized Claim |
| 51730 | No Recognized Claim |
| 51733 | No Recognized Claim |
| 51734 | No Recognized Claim |
| 51735 | No Recognized Claim |
| 51736 | No Recognized Claim |
| 51743 | No Recognized Claim |
| 51748 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 51751 | No Recognized Claim |
| 51755 | No Recognized Claim |
| 51756 | No Recognized Claim |
| 51757 | No Recognized Claim |
| 51761 | No Recognized Claim |
| 51779 | No Recognized Claim |
| 51780 | No Recognized Claim |
| 51781 | No Recognized Claim |
| 51782 | No Recognized Claim |
| 51783 | No Recognized Claim |
| 51784 | No Recognized Claim |
| 51785 | No Recognized Claim |
| 51786 | No Recognized Claim |
| 51787 | No Recognized Claim |
| 51788 | No Recognized Claim |
| 51791 | No Recognized Claim |
| 51795 | Purchased Out of Class Period |
| 51796 | No Recognized Claim |
| 51797 | No Recognized Claim |
| 51798 | No Recognized Claim |
| 51799 | No Recognized Claim |
| 51800 | No Recognized Claim |
| 51801 | No Recognized Claim |
| 51802 | No Recognized Claim |
| 51803 | No Recognized Claim |
| 51804 | No Recognized Claim |
| 51812 | Purchased Out of Class Period |
| 51814 | No Recognized Claim |
| 51815 | No Recognized Claim |
| 51816 | No Recognized Claim |
| 51818 | No Recognized Claim |
| 51820 | No Recognized Claim |
| 51821 | No Recognized Claim |
| 51822 | No Recognized Claim |
| 51823 | No Recognized Claim |
| 51825 | No Recognized Claim |
| 51832 | No Recognized Claim |
| 51833 | No Recognized Claim |
| 51834 | No Recognized Claim |
| 51837 | No Recognized Claim |
| 51838 | No Recognized Claim |
| 51840 | No Recognized Claim |
| 51850 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 51851 | No Recognized Claim |
| 51852 | No Recognized Claim |
| 51853 | No Recognized Claim |
| 51854 | No Recognized Claim |
| 51855 | No Recognized Claim |
| 51860 | No Recognized Claim |
| 51862 | No Recognized Claim |
| 51863 | No Recognized Claim |
| 51864 | No Recognized Claim |
| 51872 | No Recognized Claim |
| 51874 | No Recognized Claim |
| 51891 | No Recognized Claim |
| 51902 | Purchased Out of Class Period |
| 51903 | No Recognized Claim |
| 51904 | No Recognized Claim |
| 51906 | No Recognized Claim |
| 51908 | No Recognized Claim |
| 51910 | No Recognized Claim |
| 51911 | No Recognized Claim |
| 51912 | No Recognized Claim |
| 51913 | Purchased Out of Class Period |
| 51916 | No Recognized Claim |
| 51918 | No Recognized Claim |
| 51919 | No Recognized Claim |
| 51920 | No Recognized Claim |
| 51922 | No Recognized Claim |
| 51923 | Purchased Out of Class Period |
| 51924 | No Recognized Claim |
| 51925 | No Recognized Claim |
| 51926 | No Recognized Claim |
| 51936 | No Recognized Claim |
| 51937 | No Recognized Claim |
| 51941 | Purchased Out of Class Period |
| 51942 | No Recognized Claim |
| 51943 | No Recognized Claim |
| 51949 | No Recognized Claim |
| 51953 | No Recognized Claim |
| 51954 | No Recognized Claim |
| 51955 | No Recognized Claim |
| 51956 | No Recognized Claim |
| 51957 | No Recognized Claim |
| 51958 | No Recognized Claim |
| 51961 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 51964 | No Recognized Claim |
| 51975 | No Recognized Claim |
| 51976 | No Recognized Claim |
| 51977 | No Recognized Claim |
| 51978 | No Recognized Claim |
| 51982 | Purchased Out of Class Period |
| 51983 | Purchased Out of Class Period |
| 51984 | Purchased Out of Class Period |
| 51986 | No Recognized Claim |
| 51987 | No Recognized Claim |
| 51992 | No Recognized Claim |
| 51994 | No Recognized Claim |
| 51995 | No Recognized Claim |
| 51999 | Purchased Out of Class Period |
| 52000 | No Recognized Claim |
| 52009 | No Recognized Claim |
| 52010 | No Recognized Claim |
| 52022 | No Recognized Claim |
| 52023 | Purchased Out of Class Period |
| 52024 | No Recognized Claim |
| 52025 | No Recognized Claim |
| 52027 | No Recognized Claim |
| 52037 | No Recognized Claim |
| 52053 | No Recognized Claim |
| 52055 | No Recognized Claim |
| 52056 | No Recognized Claim |
| 52057 | No Recognized Claim |
| 52067 | No Recognized Claim |
| 52069 | No Recognized Claim |
| 52085 | No Recognized Claim |
| 52087 | No Recognized Claim |
| 52088 | No Recognized Claim |
| 52090 | No Recognized Claim |
| 52091 | No Recognized Claim |
| 52092 | No Recognized Claim |
| 52095 | No Recognized Claim |
| 52097 | No Recognized Claim |
| 52098 | No Recognized Claim |
| 52099 | No Recognized Claim |
| 52102 | No Recognized Claim |
| 52103 | No Recognized Claim |
| 52105 | No Recognized Claim |
| 52106 | No Recognized Claim |

| Claim Number | Reason for Rejection |
| --- | --- |
| 52107 | No Recognized Claim |
| 52108 | No Recognized Claim |
| 52109 | Purchased Out of Class Period |
| 52110 | No Recognized Claim |
| 52111 | No Recognized Claim |
| 52112 | No Recognized Claim |
| 52113 | No Recognized Claim |
| 52114 | No Recognized Claim |
| 52117 | No Recognized Claim |
| 52118 | No Recognized Claim |
| 52130 | Purchased Out of Class Period |
| 52131 | Purchased Out of Class Period |
| 52134 | No Recognized Claim |
| 52135 | No Recognized Claim |
| 52136 | Purchased Out of Class Period |
| 52138 | No Recognized Claim |
| 52139 | No Recognized Claim |
| 52142 | No Recognized Claim |
| 52143 | No Recognized Claim |
| 52145 | No Recognized Claim |
| 52146 | Purchased Out of Class Period |
| 52147 | No Recognized Claim |
| 52152 | No Recognized Claim |
| 52153 | No Recognized Claim |
| 52154 | No Recognized Claim |
| 52155 | No Recognized Claim |
| 52156 | No Recognized Claim |
| 52157 | No Recognized Claim |
| 52158 | No Recognized Claim |
| 52159 | No Recognized Claim |
| 52160 | No Recognized Claim |
| 52161 | No Recognized Claim |
| 52162 | Purchased Out of Class Period |
| 52163 | Purchased Out of Class Period |
| 52164 | Purchased Out of Class Period |
| 52165 | No Recognized Claim |
| 52167 | No Recognized Claim |
| 52168 | No Recognized Claim |
| 52169 | No Recognized Claim |
| 52171 | Purchased Out of Class Period |
| 52172 | No Recognized Claim |
| 52173 | No Recognized Claim |
| 52174 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 52175 | Purchased Out of Class Period |
| 52177 | No Recognized Claim |
| 52182 | No Recognized Claim |
| 52192 | No Recognized Claim |
| 52200 | Purchased Out of Class Period |
| 52215 | No Recognized Claim |
| 52216 | No Recognized Claim |
| 52217 | No Recognized Claim |
| 52218 | No Recognized Claim |
| 52219 | No Recognized Claim |
| 52220 | No Recognized Claim |
| 52221 | No Recognized Claim |
| 52222 | No Recognized Claim |
| 52223 | No Recognized Claim |
| 52224 | No Recognized Claim |
| 52225 | No Recognized Claim |
| 52226 | No Recognized Claim |
| 52238 | No Recognized Claim |
| 52263 | No Recognized Claim |
| 52265 | No Recognized Claim |
| 52266 | No Recognized Claim |
| 52269 | Purchased Out of Class Period |
| 52270 | No Recognized Claim |
| 52272 | No Recognized Claim |
| 52288 | No Recognized Claim |
| 52289 | No Recognized Claim |
| 52290 | No Recognized Claim |
| 52294 | No Recognized Claim |
| 52312 | No Recognized Claim |
| 52322 | No Recognized Claim |
| 52331 | No Recognized Claim |
| 52335 | No Recognized Claim |
| 52340 | No Recognized Claim |
| 52358 | No Recognized Claim |
| 52369 | No Recognized Claim |
| 52372 | No Recognized Claim |
| 52373 | No Recognized Claim |
| 52377 | No Recognized Claim |
| 52414 | No Recognized Claim |
| 52416 | No Recognized Claim |
| 52417 | No Recognized Claim |
| 52420 | No Recognized Claim |
| 52427 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 52436 | No Recognized Claim |
| 52454 | No Recognized Claim |
| 52457 | No Recognized Claim |
| 52458 | No Recognized Claim |
| 52496 | Purchased Out of Class Period |
| 52505 | No Recognized Claim |
| 52507 | Shares Not Purchased |
| 52513 | No Recognized Claim |
| 52515 | No Recognized Claim |
| 52516 | No Recognized Claim |
| 52517 | No Recognized Claim |
| 52599 | No Recognized Claim |
| 52649 | No Recognized Claim |
| 52652 | Shares Not Purchased |
| 52668 | Shares Not Purchased |
| 52684 | Shares Not Purchased |
| 52685 | Purchased Out of Class Period |
| 52728 | No Recognized Claim |
| 52737 | No Recognized Claim |
| 52752 | Shares Not Purchased |
| 52753 | Shares Not Purchased |
| 52758 | Purchased Out of Class Period |
| 52759 | No Recognized Claim |
| 52760 | No Recognized Claim |
| 52761 | No Recognized Claim |
| 52762 | No Recognized Claim |
| 52764 | No Recognized Claim |
| 52771 | No Recognized Claim |
| 52773 | Purchased Out of Class Period |
| 52774 | No Recognized Claim |
| 52783 | No Recognized Claim |
| 52832 | No Recognized Claim |
| 52833 | No Recognized Claim |
| 52841 | No Recognized Claim |
| 52845 | Shares Not Purchased |
| 52856 | No Recognized Claim |
| 52885 | No Recognized Claim |
| 52891 | No Recognized Claim |
| 52900 | No Recognized Claim |
| 52901 | No Recognized Claim |
| 52902 | No Recognized Claim |
| 52903 | No Recognized Claim |
| 52904 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 52905 | No Recognized Claim |
| 52914 | No Recognized Claim |
| 52925 | Purchased Out of Class Period |
| 52937 | No Recognized Claim |
| 52940 | No Recognized Claim |
| 52948 | No Recognized Claim |
| 52949 | No Recognized Claim |
| 52950 | No Recognized Claim |
| 52964 | Shares Not Purchased |
| 52966 | Shares Not Purchased |
| 52976 | No Recognized Claim |
| 53006 | Shares Not Purchased |
| 53008 | Shares Not Purchased |
| 53009 | Shares Not Purchased |
| 53033 | No Recognized Claim |
| 53034 | No Recognized Claim |
| 53037 | No Recognized Claim |
| 53045 | No Recognized Claim |
| 53052 | No Recognized Claim |
| 53053 | No Recognized Claim |
| 53054 | No Recognized Claim |
| 53067 | Shares Not Purchased |
| 53076 | No Recognized Claim |
| 53085 | Shares Not Purchased |
| 53089 | No Recognized Claim |
| 53100 | No Recognized Claim |
| 53117 | No Recognized Claim |
| 53118 | No Recognized Claim |
| 53120 | No Recognized Claim |
| 53121 | No Recognized Claim |
| 53125 | No Recognized Claim |
| 53127 | No Recognized Claim |
| 53129 | No Recognized Claim |
| 53130 | No Recognized Claim |
| 53132 | No Recognized Claim |
| 53133 | No Recognized Claim |
| 53134 | No Recognized Claim |
| 53140 | No Recognized Claim |
| 53141 | No Recognized Claim |
| 53147 | No Recognized Claim |
| 53152 | No Recognized Claim |
| 53157 | No Recognized Claim |
| 53158 | No Recognized Claim |

| Claim Number | Reason for Rejection |
| --- | --- |
| 53161 | No Recognized Claim |
| 53162 | No Recognized Claim |
| 53165 | No Recognized Claim |
| 53166 | No Recognized Claim |
| 53167 | No Recognized Claim |
| 53168 | Shares Not Purchased |
| 53171 | Purchased Out of Class Period |
| 53178 | No Recognized Claim |
| 53180 | Purchased Out of Class Period |
| 53183 | No Recognized Claim |
| 53189 | No Recognized Claim |
| 53190 | No Recognized Claim |
| 53191 | No Recognized Claim |
| 53192 | No Recognized Claim |
| 53203 | No Recognized Claim |
| 53211 | Shares Not Purchased |
| 53214 | No Recognized Claim |
| 53215 | No Recognized Claim |
| 53225 | No Recognized Claim |
| 53227 | No Recognized Claim |
| 53230 | No Recognized Claim |
| 53232 | No Recognized Claim |
| 53233 | No Recognized Claim |
| 53234 | No Recognized Claim |
| 53237 | No Recognized Claim |
| 53238 | Shares Not Purchased |
| 53262 | No Recognized Claim |
| 53263 | No Recognized Claim |
| 53271 | No Recognized Claim |
| 53276 | No Recognized Claim |
| 53293 | No Recognized Claim |
| 53295 | No Recognized Claim |
| 53303 | No Recognized Claim |
| 53312 | Shares Not Purchased |
| 53324 | No Recognized Claim |
| 53344 | Purchased Out of Class Period |
| 53345 | Purchased Out of Class Period |
| 53369 | No Recognized Claim |
| 53385 | No Recognized Claim |
| 53388 | No Recognized Claim |
| 53389 | No Recognized Claim |
| 53390 | No Recognized Claim |
| 53393 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 53407 | Shares Not Purchased |
| 53408 | No Recognized Claim |
| 53409 | No Recognized Claim |
| 53425 | No Recognized Claim |
| 53426 | No Recognized Claim |
| 53428 | No Recognized Claim |
| 53435 | No Recognized Claim |
| 53449 | No Recognized Claim |
| 53450 | No Recognized Claim |
| 53451 | No Recognized Claim |
| 53479 | No Recognized Claim |
| 53497 | No Recognized Claim |
| 53498 | No Recognized Claim |
| 53500 | No Recognized Claim |
| 53501 | No Recognized Claim |
| 53502 | No Recognized Claim |
| 53505 | No Recognized Claim |
| 53507 | No Recognized Claim |
| 53512 | No Recognized Claim |
| 53523 | No Recognized Claim |
| 53526 | No Recognized Claim |
| 53528 | No Recognized Claim |
| 53534 | No Recognized Claim |
| 53535 | No Recognized Claim |
| 53536 | No Recognized Claim |
| 53551 | No Recognized Claim |
| 53560 | No Recognized Claim |
| 53582 | No Recognized Claim |
| 53599 | No Recognized Claim |
| 53630 | No Recognized Claim |
| 53632 | No Recognized Claim |
| 53633 | No Recognized Claim |
| 53639 | No Recognized Claim |
| 53662 | No Recognized Claim |
| 53666 | No Recognized Claim |
| 53668 | No Recognized Claim |
| 53669 | No Recognized Claim |
| 53670 | No Recognized Claim |
| 53671 | No Recognized Claim |
| 53672 | No Recognized Claim |
| 53673 | No Recognized Claim |
| 53674 | No Recognized Claim |
| 53680 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 53683 | No Recognized Claim |
| 53728 | No Recognized Claim |
| 53748 | No Recognized Claim |
| 53751 | No Recognized Claim |
| 53752 | No Recognized Claim |
| 53755 | No Recognized Claim |
| 53770 | No Recognized Claim |
| 53799 | No Recognized Claim |
| 53821 | No Recognized Claim |
| 53827 | No Recognized Claim |
| 53828 | No Recognized Claim |
| 53832 | No Recognized Claim |
| 53837 | No Recognized Claim |
| 53843 | Shares Not Purchased |
| 53852 | No Recognized Claim |
| 53856 | No Recognized Claim |
| 53857 | Purchased Out of Class Period |
| 53858 | No Recognized Claim |
| 53861 | No Recognized Claim |
| 53863 | No Recognized Claim |
| 53864 | Shares Not Purchased |
| 53866 | No Recognized Claim |
| 53867 | No Recognized Claim |
| 53876 | No Recognized Claim |
| 53888 | Purchased Out of Class Period |
| 53889 | No Recognized Claim |
| 53894 | No Recognized Claim |
| 53898 | Shares Not Purchased |
| 53899 | No Recognized Claim |
| 53900 | No Recognized Claim |
| 53908 | No Recognized Claim |
| 53914 | No Recognized Claim |
| 53918 | No Recognized Claim |
| 53921 | No Recognized Claim |
| 53922 | No Recognized Claim |
| 53923 | No Recognized Claim |
| 53928 | Shares Not Purchased |
| 53929 | Shares Not Purchased |
| 53932 | No Recognized Claim |
| 53934 | Purchased Out of Class Period |
| 53941 | No Recognized Claim |
| 53964 | No Recognized Claim |
| 53971 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 53976 | No Recognized Claim |
| 53978 | No Recognized Claim |
| 53979 | No Recognized Claim |
| 53980 | No Recognized Claim |
| 54044 | No Recognized Claim |
| 54069 | No Recognized Claim |
| 54091 | No Recognized Claim |
| 54092 | No Recognized Claim |
| 54095 | No Recognized Claim |
| 54096 | No Recognized Claim |
| 54098 | No Recognized Claim |
| 54103 | Purchased Out of Class Period |
| 54105 | No Recognized Claim |
| 54143 | No Recognized Claim |
| 54145 | No Recognized Claim |
| 54147 | No Recognized Claim |
| 54148 | No Recognized Claim |
| 54149 | No Recognized Claim |
| 54150 | No Recognized Claim |
| 54151 | No Recognized Claim |
| 54152 | No Recognized Claim |
| 54153 | No Recognized Claim |
| 54157 | No Recognized Claim |
| 54158 | No Recognized Claim |
| 54159 | No Recognized Claim |
| 54160 | No Recognized Claim |
| 54161 | No Recognized Claim |
| 54163 | No Recognized Claim |
| 54166 | No Recognized Claim |
| 54173 | No Recognized Claim |
| 54174 | No Recognized Claim |
| 54175 | No Recognized Claim |
| 54181 | No Recognized Claim |
| 54183 | No Recognized Claim |
| 54184 | No Recognized Claim |
| 54185 | No Recognized Claim |
| 54186 | No Recognized Claim |
| 54189 | No Recognized Claim |
| 54190 | No Recognized Claim |
| 54191 | No Recognized Claim |
| 54193 | No Recognized Claim |
| 54194 | No Recognized Claim |
| 54195 | No Recognized Claim |

| Claim Number | Reason for Rejection |
| --- | --- |
| 54196 | No Recognized Claim |
| 54197 | No Recognized Claim |
| 54198 | No Recognized Claim |
| 54199 | Shares Not Purchased |
| 54201 | No Recognized Claim |
| 54202 | No Recognized Claim |
| 54203 | No Recognized Claim |
| 54205 | No Recognized Claim |
| 54208 | No Recognized Claim |
| 54209 | No Recognized Claim |
| 54210 | No Recognized Claim |
| 54212 | No Recognized Claim |
| 54214 | No Recognized Claim |
| 54219 | No Recognized Claim |
| 54220 | No Recognized Claim |
| 54249 | No Recognized Claim |
| 54256 | No Recognized Claim |
| 54257 | No Recognized Claim |
| 54258 | No Recognized Claim |
| 54259 | No Recognized Claim |
| 54263 | No Recognized Claim |
| 54264 | No Recognized Claim |
| 54265 | No Recognized Claim |
| 54266 | No Recognized Claim |
| 54268 | No Recognized Claim |
| 54269 | No Recognized Claim |
| 54272 | No Recognized Claim |
| 54276 | No Recognized Claim |
| 54277 | No Recognized Claim |
| 54285 | No Recognized Claim |
| 54299 | No Recognized Claim |
| 54302 | No Recognized Claim |
| 54345 | No Recognized Claim |
| 54356 | No Recognized Claim |
| 54358 | No Recognized Claim |
| 54359 | No Recognized Claim |
| 54360 | No Recognized Claim |
| 54361 | No Recognized Claim |
| 54363 | No Recognized Claim |
| 54364 | No Recognized Claim |
| 54372 | No Recognized Claim |
| 54373 | No Recognized Claim |
| 54375 | No Recognized Claim |

| Claim Number | Reason for Rejection |
| --- | --- |
| 54376 | No Recognized Claim |
| 54380 | Purchased Out of Class Period |
| 54402 | No Recognized Claim |
| 54409 | No Recognized Claim |
| 54415 | No Recognized Claim |
| 54416 | No Recognized Claim |
| 54418 | No Recognized Claim |
| 54427 | No Recognized Claim |
| 54432 | No Recognized Claim |
| 54434 | No Recognized Claim |
| 54454 | No Recognized Claim |
| 54463 | No Recognized Claim |
| 54477 | No Recognized Claim |
| 54479 | No Recognized Claim |
| 54480 | No Recognized Claim |
| 54488 | No Recognized Claim |
| 54489 | Shares Not Purchased |
| 54508 | No Recognized Claim |
| 54537 | No Recognized Claim |
| 54538 | No Recognized Claim |
| 54540 | No Recognized Claim |
| 54568 | No Recognized Claim |
| 54569 | No Recognized Claim |
| 54570 | No Recognized Claim |
| 54579 | No Recognized Claim |
| 54590 | No Recognized Claim |
| 54592 | No Recognized Claim |
| 54605 | No Recognized Claim |
| 54617 | No Recognized Claim |
| 54621 | No Recognized Claim |
| 54628 | Shares Not Purchased |
| 54648 | No Recognized Claim |
| 54650 | No Recognized Claim |
| 54652 | Shares Not Purchased |
| 54656 | No Recognized Claim |
| 54688 | No Recognized Claim |
| 54697 | No Recognized Claim |
| 54699 | No Recognized Claim |
| 54702 | No Recognized Claim |
| 54704 | No Recognized Claim |
| 54705 | No Recognized Claim |
| 54706 | Shares Not Purchased |
| 54708 | No Recognized Claim |

| Claim Number | Reason for Rejection |
| --- | --- |
| 54709 | No Recognized Claim |
| 54711 | No Recognized Claim |
| 54719 | No Recognized Claim |
| 54720 | No Recognized Claim |
| 54721 | No Recognized Claim |
| 54739 | No Recognized Claim |
| 54740 | No Recognized Claim |
| 54741 | No Recognized Claim |
| 54743 | No Recognized Claim |
| 54748 | No Recognized Claim |
| 54752 | No Recognized Claim |
| 54753 | No Recognized Claim |
| 54754 | No Recognized Claim |
| 54756 | No Recognized Claim |
| 54759 | No Recognized Claim |
| 54763 | No Recognized Claim |
| 54764 | No Recognized Claim |
| 54765 | No Recognized Claim |
| 54778 | No Recognized Claim |
| 54780 | No Recognized Claim |
| 54781 | No Recognized Claim |
| 54785 | No Recognized Claim |
| 54786 | No Recognized Claim |
| 54787 | No Recognized Claim |
| 54789 | No Recognized Claim |
| 54791 | No Recognized Claim |
| 54819 | No Recognized Claim |
| 54821 | No Recognized Claim |
| 54823 | No Recognized Claim |
| 54824 | No Recognized Claim |
| 54826 | No Recognized Claim |
| 54828 | No Recognized Claim |
| 54839 | No Recognized Claim |
| 54841 | No Recognized Claim |
| 54842 | No Recognized Claim |
| 54846 | No Recognized Claim |
| 54865 | No Recognized Claim |
| 54866 | No Recognized Claim |
| 54868 | No Recognized Claim |
| 54873 | No Recognized Claim |
| 54879 | No Recognized Claim |
| 54882 | No Recognized Claim |
| 54883 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 54886 | No Recognized Claim |
| 54888 | No Recognized Claim |
| 54890 | No Recognized Claim |
| 54893 | No Recognized Claim |
| 54894 | No Recognized Claim |
| 54899 | No Recognized Claim |
| 54902 | No Recognized Claim |
| 54903 | No Recognized Claim |
| 54904 | No Recognized Claim |
| 54905 | No Recognized Claim |
| 54911 | No Recognized Claim |
| 54914 | No Recognized Claim |
| 54916 | No Recognized Claim |
| 54918 | No Recognized Claim |
| 54919 | No Recognized Claim |
| 54920 | No Recognized Claim |
| 54921 | No Recognized Claim |
| 54922 | No Recognized Claim |
| 54923 | No Recognized Claim |
| 54924 | No Recognized Claim |
| 54925 | No Recognized Claim |
| 54926 | No Recognized Claim |
| 54928 | No Recognized Claim |
| 54942 | No Recognized Claim |
| 54953 | No Recognized Claim |
| 54984 | No Recognized Claim |
| 55002 | No Recognized Claim |
| 55003 | No Recognized Claim |
| 55006 | Shares Not Purchased |
| 55008 | No Recognized Claim |
| 55021 | No Recognized Claim |
| 55030 | No Recognized Claim |
| 55031 | No Recognized Claim |
| 55043 | No Recognized Claim |
| 55051 | No Recognized Claim |
| 55055 | No Recognized Claim |
| 55059 | No Recognized Claim |
| 55065 | No Recognized Claim |
| 55071 | No Recognized Claim |
| 55073 | No Recognized Claim |
| 55075 | No Recognized Claim |
| 55078 | No Recognized Claim |
| 55102 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 55125 | No Recognized Claim |
| 55130 | No Recognized Claim |
| 55132 | No Recognized Claim |
| 55133 | No Recognized Claim |
| 55138 | No Recognized Claim |
| 55140 | No Recognized Claim |
| 55141 | No Recognized Claim |
| 55142 | No Recognized Claim |
| 55143 | No Recognized Claim |
| 55144 | No Recognized Claim |
| 55148 | No Recognized Claim |
| 55150 | Shares Not Purchased |
| 55153 | No Recognized Claim |
| 55154 | Shares Not Purchased |
| 55183 | No Recognized Claim |
| 55184 | No Recognized Claim |
| 55195 | No Recognized Claim |
| 55196 | Shares Sold Short |
| 55197 | No Recognized Claim |
| 55198 | No Recognized Claim |
| 55199 | No Recognized Claim |
| 55224 | No Recognized Claim |
| 55229 | No Recognized Claim |
| 55260 | Shares Not Purchased |
| 55272 | No Recognized Claim |
| 55274 | No Recognized Claim |
| 55275 | Purchased Out of Class Period |
| 55281 | No Recognized Claim |
| 55282 | No Recognized Claim |
| 55283 | No Recognized Claim |
| 55284 | No Recognized Claim |
| 55285 | No Recognized Claim |
| 55286 | No Recognized Claim |
| 55287 | No Recognized Claim |
| 55288 | No Recognized Claim |
| 55289 | Shares Not Purchased |
| 55290 | Shares Not Purchased |
| 55291 | No Recognized Claim |
| 55292 | No Recognized Claim |
| 55293 | No Recognized Claim |
| 55294 | No Recognized Claim |
| 55295 | No Recognized Claim |
| 55297 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 55298 | No Recognized Claim |
| 55299 | No Recognized Claim |
| 55309 | No Recognized Claim |
| 55311 | No Recognized Claim |
| 55312 | No Recognized Claim |
| 55313 | No Recognized Claim |
| 55314 | No Recognized Claim |
| 55316 | No Recognized Claim |
| 55331 | Shares Not Purchased |
| 55334 | No Recognized Claim |
| 55335 | Shares Not Purchased |
| 55336 | No Recognized Claim |
| 55337 | No Recognized Claim |
| 55338 | No Recognized Claim |
| 55370 | Purchased Out of Class Period |
| 55374 | No Recognized Claim |
| 55375 | No Recognized Claim |
| 55376 | No Recognized Claim |
| 55377 | No Recognized Claim |
| 55380 | No Recognized Claim |
| 55399 | No Recognized Claim |
| 55401 | No Recognized Claim |
| 55403 | No Recognized Claim |
| 55404 | No Recognized Claim |
| 55416 | No Recognized Claim |
| 55421 | No Recognized Claim |
| 55424 | No Recognized Claim |
| 55425 | No Recognized Claim |
| 55433 | Shares Not Purchased |
| 55439 | No Recognized Claim |
| 55440 | No Recognized Claim |
| 55441 | No Recognized Claim |
| 55460 | No Recognized Claim |
| 55465 | No Recognized Claim |
| 55469 | No Recognized Claim |
| 55489 | No Recognized Claim |
| 55498 | Purchased Out of Class Period |
| 55499 | No Recognized Claim |
| 55500 | No Recognized Claim |
| 55502 | No Recognized Claim |
| 55503 | No Recognized Claim |
| 55504 | No Recognized Claim |
| 55507 | No Recognized Claim |

| Claim Number | Reason for Rejection |
| --- | --- |
| 55508 | No Recognized Claim |
| 55529 | No Recognized Claim |
| 55532 | No Recognized Claim |
| 55552 | No Recognized Claim |
| 55568 | No Recognized Claim |
| 55570 | No Recognized Claim |
| 55571 | No Recognized Claim |
| 55581 | No Recognized Claim |
| 55586 | Shares Not Purchased |
| 55587 | Shares Not Purchased |
| 55588 | Shares Not Purchased |
| 55589 | Shares Not Purchased |
| 55590 | Purchased Out of Class Period |
| 55591 | Shares Not Purchased |
| 55592 | Shares Not Purchased |
| 55593 | Shares Not Purchased |
| 55594 | Shares Not Purchased |
| 55595 | Shares Not Purchased |
| 55596 | Shares Not Purchased |
| 55597 | Shares Not Purchased |
| 55598 | Shares Not Purchased |
| 55599 | Shares Not Purchased |
| 55600 | Shares Not Purchased |
| 55601 | Shares Not Purchased |
| 55602 | Shares Not Purchased |
| 55603 | Shares Not Purchased |
| 55604 | Purchased Out of Class Period |
| 55605 | Shares Not Purchased |
| 55606 | Purchased Out of Class Period |
| 55607 | Shares Not Purchased |
| 55608 | Shares Not Purchased |
| 55609 | Purchased Out of Class Period |
| 55610 | Shares Not Purchased |
| 55611 | Shares Not Purchased |
| 55612 | Shares Not Purchased |
| 55613 | Purchased Out of Class Period |
| 55614 | Purchased Out of Class Period |
| 55639 | No Recognized Claim |
| 55709 | No Recognized Claim |
| 55710 | No Recognized Claim |
| 55714 | No Recognized Claim |
| 55729 | No Recognized Claim |
| 55730 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 55743 | No Recognized Claim |
| 55757 | No Recognized Claim |
| 55766 | No Recognized Claim |
| 55768 | Purchased Out of Class Period |
| 55771 | Purchased Out of Class Period |
| 55773 | Purchased Out of Class Period |
| 55774 | No Recognized Claim |
| 55775 | Purchased Out of Class Period |
| 55776 | No Recognized Claim |
| 55777 | Purchased Out of Class Period |
| 55778 | Purchased Out of Class Period |
| 55781 | No Recognized Claim |
| 55783 | Purchased Out of Class Period |
| 55784 | Purchased Out of Class Period |
| 55793 | Shares Not Purchased |
| 55794 | Shares Not Purchased |
| 55795 | Purchased Out of Class Period |
| 55801 | No Recognized Claim |
| 55802 | No Recognized Claim |
| 55803 | No Recognized Claim |
| 55804 | No Recognized Claim |
| 55805 | No Recognized Claim |
| 55806 | No Recognized Claim |
| 55807 | No Recognized Claim |
| 55808 | No Recognized Claim |
| 55809 | No Recognized Claim |
| 55810 | No Recognized Claim |
| 55811 | No Recognized Claim |
| 55812 | No Recognized Claim |
| 55813 | No Recognized Claim |
| 55820 | No Recognized Claim |
| 55830 | No Recognized Claim |
| 55833 | No Recognized Claim |
| 55834 | Shares Not Purchased |
| 55837 | No Recognized Claim |
| 55842 | No Recognized Claim |
| 55844 | No Recognized Claim |
| 55848 | No Recognized Claim |
| 55880 | No Recognized Claim |
| 55939 | No Recognized Claim |
| 55946 | No Recognized Claim |
| 55948 | Shares Not Purchased |
| 55949 | Shares Not Purchased |

| Claim Number | Reason for Rejection |
|---|---|
| 55950 | Shares Not Purchased |
| 55951 | Shares Not Purchased |
| 55953 | No Recognized Claim |
| 55954 | No Recognized Claim |
| 55958 | No Recognized Claim |
| 55959 | No Recognized Claim |
| 55960 | No Recognized Claim |
| 55961 | No Recognized Claim |
| 55966 | No Recognized Claim |
| 55967 | No Recognized Claim |
| 55973 | No Recognized Claim |
| 55987 | Shares Not Purchased |
| 55988 | Shares Not Purchased |
| 55991 | No Recognized Claim |
| 55992 | No Recognized Claim |
| 55994 | No Recognized Claim |
| 55996 | No Recognized Claim |
| 55997 | No Recognized Claim |
| 55998 | No Recognized Claim |
| 55999 | No Recognized Claim |
| 56000 | No Recognized Claim |
| 56001 | No Recognized Claim |
| 56016 | No Recognized Claim |
| 56021 | No Recognized Claim |
| 56022 | No Recognized Claim |
| 56023 | No Recognized Claim |
| 56024 | No Recognized Claim |
| 56049 | No Recognized Claim |
| 56050 | No Recognized Claim |
| 56093 | No Recognized Claim |
| 56101 | No Recognized Claim |
| 56105 | No Recognized Claim |
| 56106 | No Recognized Claim |
| 56107 | No Recognized Claim |
| 56109 | No Recognized Claim |
| 56113 | Shares Not Purchased |
| 56114 | Shares Not Purchased |
| 56115 | No Recognized Claim |
| 56116 | No Recognized Claim |
| 56117 | No Recognized Claim |
| 56120 | No Recognized Claim |
| 56121 | No Recognized Claim |
| 56137 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 56155 | No Recognized Claim |
| 56206 | Shares Not Purchased |
| 56207 | Shares Not Purchased |
| 56208 | Purchased Out of Class Period |
| 56209 | Shares Not Purchased |
| 56210 | Purchased Out of Class Period |
| 56211 | Purchased Out of Class Period |
| 56212 | Shares Not Purchased |
| 56213 | Shares Not Purchased |
| 56214 | Shares Not Purchased |
| 56215 | Purchased Out of Class Period |
| 56216 | Shares Not Purchased |
| 56217 | Shares Not Purchased |
| 56218 | Shares Not Purchased |
| 56219 | Shares Not Purchased |
| 56220 | Purchased Out of Class Period |
| 56221 | Purchased Out of Class Period |
| 56222 | Purchased Out of Class Period |
| 56223 | Shares Not Purchased |
| 56234 | No Recognized Claim |
| 56239 | Purchased Out of Class Period |
| 56240 | Purchased Out of Class Period |
| 56241 | Purchased Out of Class Period |
| 56243 | Shares Not Purchased |
| 56244 | Shares Sold Short |
| 56245 | Purchased Out of Class Period |
| 56246 | Purchased Out of Class Period |
| 56247 | Shares Not Purchased |
| 56248 | No Recognized Claim |
| 56249 | No Recognized Claim |
| 56250 | No Recognized Claim |
| 56251 | No Recognized Claim |
| 56252 | Purchased Out of Class Period |
| 56253 | Shares Sold Short |
| 56254 | Shares Sold Short |
| 56255 | Shares Not Purchased |
| 56256 | Shares Not Purchased |
| 56257 | Shares Not Purchased |
| 56258 | Shares Not Purchased |
| 56259 | Shares Not Purchased |
| 56260 | Shares Not Purchased |
| 56261 | Shares Not Purchased |
| 56262 | Shares Not Purchased |

| Claim Number | Reason for Rejection |
|---|---|
| 56263 | Shares Not Purchased |
| 56264 | Shares Not Purchased |
| 56265 | Shares Not Purchased |
| 56266 | Shares Not Purchased |
| 56267 | Shares Not Purchased |
| 56268 | Shares Not Purchased |
| 56269 | Shares Not Purchased |
| 56270 | Shares Not Purchased |
| 56271 | Shares Not Purchased |
| 56272 | Shares Not Purchased |
| 56273 | Shares Not Purchased |
| 56274 | Shares Not Purchased |
| 56275 | Shares Not Purchased |
| 56276 | Shares Not Purchased |
| 56277 | Shares Not Purchased |
| 56278 | Shares Not Purchased |
| 56279 | Shares Not Purchased |
| 56280 | Purchased Out of Class Period |
| 56281 | Purchased Out of Class Period |
| 56283 | Purchased Out of Class Period |
| 56284 | Purchased Out of Class Period |
| 56286 | Purchased Out of Class Period |
| 56287 | Purchased Out of Class Period |
| 56288 | Purchased Out of Class Period |
| 56289 | No Recognized Claim |
| 56290 | Purchased Out of Class Period |
| 56291 | Purchased Out of Class Period |
| 56292 | Shares Sold Short |
| 56294 | Purchased Out of Class Period |
| 56296 | No Recognized Claim |
| 56297 | Purchased Out of Class Period |
| 56298 | No Recognized Claim |
| 56299 | Shares Sold Short |
| 56300 | Purchased Out of Class Period |
| 56301 | Purchased Out of Class Period |
| 56302 | Purchased Out of Class Period |
| 56303 | Purchased Out of Class Period |
| 56304 | No Recognized Claim |
| 56305 | Purchased Out of Class Period |
| 56306 | No Recognized Claim |
| 56307 | No Recognized Claim |
| 56308 | No Recognized Claim |
| 56309 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 56311 | Purchased Out of Class Period |
| 56313 | Purchased Out of Class Period |
| 56314 | Purchased Out of Class Period |
| 56315 | Purchased Out of Class Period |
| 56316 | Purchased Out of Class Period |
| 56317 | Purchased Out of Class Period |
| 56318 | Purchased Out of Class Period |
| 56319 | Shares Sold Short |
| 56320 | Purchased Out of Class Period |
| 56322 | No Recognized Claim |
| 56323 | Purchased Out of Class Period |
| 56324 | Purchased Out of Class Period |
| 56325 | Purchased Out of Class Period |
| 56326 | Purchased Out of Class Period |
| 56327 | Purchased Out of Class Period |
| 56328 | Purchased Out of Class Period |
| 56329 | No Recognized Claim |
| 56330 | No Recognized Claim |
| 56331 | Purchased Out of Class Period |
| 56332 | Purchased Out of Class Period |
| 56333 | Shares Sold Short |
| 56334 | Purchased Out of Class Period |
| 56336 | Purchased Out of Class Period |
| 56337 | Purchased Out of Class Period |
| 56338 | No Recognized Claim |
| 56339 | Purchased Out of Class Period |
| 56340 | Purchased Out of Class Period |
| 56341 | Purchased Out of Class Period |
| 56342 | Purchased Out of Class Period |
| 56343 | Purchased Out of Class Period |
| 56344 | Purchased Out of Class Period |
| 56345 | Purchased Out of Class Period |
| 56347 | Purchased Out of Class Period |
| 56348 | Purchased Out of Class Period |
| 56349 | Purchased Out of Class Period |
| 56350 | Purchased Out of Class Period |
| 56351 | Purchased Out of Class Period |
| 56352 | Purchased Out of Class Period |
| 56353 | No Recognized Claim |
| 56354 | No Recognized Claim |
| 56355 | Purchased Out of Class Period |
| 56356 | No Recognized Claim |
| 56358 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 56359 | Purchased Out of Class Period |
| 56360 | Purchased Out of Class Period |
| 56361 | Purchased Out of Class Period |
| 56362 | Purchased Out of Class Period |
| 56363 | No Recognized Claim |
| 56364 | No Recognized Claim |
| 56366 | Purchased Out of Class Period |
| 56367 | Purchased Out of Class Period |
| 56369 | Purchased Out of Class Period |
| 56371 | Purchased Out of Class Period |
| 56372 | Purchased Out of Class Period |
| 56373 | No Recognized Claim |
| 56374 | No Recognized Claim |
| 56375 | No Recognized Claim |
| 56376 | Purchased Out of Class Period |
| 56377 | Purchased Out of Class Period |
| 56378 | No Recognized Claim |
| 56379 | No Recognized Claim |
| 56380 | Purchased Out of Class Period |
| 56381 | No Recognized Claim |
| 56382 | Purchased Out of Class Period |
| 56383 | Purchased Out of Class Period |
| 56384 | Purchased Out of Class Period |
| 56385 | No Recognized Claim |
| 56386 | Purchased Out of Class Period |
| 56387 | Purchased Out of Class Period |
| 56388 | No Recognized Claim |
| 56389 | Purchased Out of Class Period |
| 56390 | Purchased Out of Class Period |
| 56391 | No Recognized Claim |
| 56392 | No Recognized Claim |
| 56393 | Purchased Out of Class Period |
| 56394 | Purchased Out of Class Period |
| 56395 | Purchased Out of Class Period |
| 56396 | Purchased Out of Class Period |
| 56398 | Purchased Out of Class Period |
| 56399 | Purchased Out of Class Period |
| 56400 | Purchased Out of Class Period |
| 56401 | No Recognized Claim |
| 56402 | No Recognized Claim |
| 56403 | Purchased Out of Class Period |
| 56404 | Purchased Out of Class Period |
| 56405 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 56406 | Purchased Out of Class Period |
| 56407 | Purchased Out of Class Period |
| 56408 | Purchased Out of Class Period |
| 56409 | Purchased Out of Class Period |
| 56410 | Purchased Out of Class Period |
| 56411 | No Recognized Claim |
| 56412 | Purchased Out of Class Period |
| 56413 | Purchased Out of Class Period |
| 56414 | Purchased Out of Class Period |
| 56415 | Purchased Out of Class Period |
| 56416 | Purchased Out of Class Period |
| 56417 | Purchased Out of Class Period |
| 56418 | Purchased Out of Class Period |
| 56419 | Purchased Out of Class Period |
| 56420 | Purchased Out of Class Period |
| 56421 | Purchased Out of Class Period |
| 56422 | Purchased Out of Class Period |
| 56424 | Purchased Out of Class Period |
| 56425 | Purchased Out of Class Period |
| 56426 | Purchased Out of Class Period |
| 56427 | Purchased Out of Class Period |
| 56428 | Purchased Out of Class Period |
| 56429 | Purchased Out of Class Period |
| 56430 | Purchased Out of Class Period |
| 56431 | Purchased Out of Class Period |
| 56432 | Purchased Out of Class Period |
| 56433 | Purchased Out of Class Period |
| 56434 | Purchased Out of Class Period |
| 56435 | Purchased Out of Class Period |
| 56436 | Purchased Out of Class Period |
| 56437 | Purchased Out of Class Period |
| 56438 | Purchased Out of Class Period |
| 56439 | Purchased Out of Class Period |
| 56440 | Purchased Out of Class Period |
| 56441 | Purchased Out of Class Period |
| 56442 | Purchased Out of Class Period |
| 56443 | Purchased Out of Class Period |
| 56444 | Purchased Out of Class Period |
| 56445 | Purchased Out of Class Period |
| 56446 | Purchased Out of Class Period |
| 56447 | Purchased Out of Class Period |
| 56448 | Purchased Out of Class Period |
| 56449 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 56450 | Purchased Out of Class Period |
| 56451 | No Recognized Claim |
| 56452 | Purchased Out of Class Period |
| 56453 | No Recognized Claim |
| 56455 | Purchased Out of Class Period |
| 56456 | Purchased Out of Class Period |
| 56459 | No Recognized Claim |
| 56460 | Purchased Out of Class Period |
| 56462 | Purchased Out of Class Period |
| 56463 | Purchased Out of Class Period |
| 56464 | Purchased Out of Class Period |
| 56465 | Purchased Out of Class Period |
| 56466 | Purchased Out of Class Period |
| 56467 | Purchased Out of Class Period |
| 56468 | Purchased Out of Class Period |
| 56469 | Purchased Out of Class Period |
| 56470 | Purchased Out of Class Period |
| 56471 | Purchased Out of Class Period |
| 56472 | Purchased Out of Class Period |
| 56473 | Purchased Out of Class Period |
| 56474 | No Recognized Claim |
| 56475 | Purchased Out of Class Period |
| 56477 | Purchased Out of Class Period |
| 56478 | No Recognized Claim |
| 56480 | Purchased Out of Class Period |
| 56481 | Purchased Out of Class Period |
| 56483 | Purchased Out of Class Period |
| 56485 | Purchased Out of Class Period |
| 56487 | Purchased Out of Class Period |
| 56490 | No Recognized Claim |
| 56491 | Purchased Out of Class Period |
| 56492 | No Recognized Claim |
| 56493 | No Recognized Claim |
| 56497 | No Recognized Claim |
| 56498 | Purchased Out of Class Period |
| 56499 | Purchased Out of Class Period |
| 56500 | Purchased Out of Class Period |
| 56501 | Purchased Out of Class Period |
| 56502 | Purchased Out of Class Period |
| 56503 | No Recognized Claim |
| 56505 | Purchased Out of Class Period |
| 56506 | Purchased Out of Class Period |
| 56508 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 56509 | Purchased Out of Class Period |
| 56510 | No Recognized Claim |
| 56514 | No Recognized Claim |
| 56520 | No Recognized Claim |
| 56523 | Purchased Out of Class Period |
| 56524 | Purchased Out of Class Period |
| 56528 | Purchased Out of Class Period |
| 56531 | No Recognized Claim |
| 56533 | Purchased Out of Class Period |
| 56534 | No Recognized Claim |
| 56536 | No Recognized Claim |
| 56537 | Purchased Out of Class Period |
| 56538 | No Recognized Claim |
| 56539 | Purchased Out of Class Period |
| 56540 | Purchased Out of Class Period |
| 56541 | Purchased Out of Class Period |
| 56544 | No Recognized Claim |
| 56547 | No Recognized Claim |
| 56549 | Purchased Out of Class Period |
| 56551 | Shares Sold Short |
| 56552 | No Recognized Claim |
| 56553 | Purchased Out of Class Period |
| 56554 | No Recognized Claim |
| 56555 | No Recognized Claim |
| 56557 | Shares Sold Short |
| 56558 | No Recognized Claim |
| 56561 | No Recognized Claim |
| 56565 | No Recognized Claim |
| 56566 | No Recognized Claim |
| 56568 | No Recognized Claim |
| 56572 | No Recognized Claim |
| 56574 | No Recognized Claim |
| 56575 | No Recognized Claim |
| 56579 | No Recognized Claim |
| 56580 | Purchased Out of Class Period |
| 56581 | No Recognized Claim |
| 56584 | No Recognized Claim |
| 56586 | Purchased Out of Class Period |
| 56588 | No Recognized Claim |
| 56590 | Purchased Out of Class Period |
| 56591 | Purchased Out of Class Period |
| 56592 | Shares Sold Short |
| 56593 | Shares Sold Short |

| Claim Number | Reason for Rejection |
|---:|---|
| 56594 | Purchased Out of Class Period |
| 56595 | No Recognized Claim |
| 56597 | Purchased Out of Class Period |
| 56598 | Purchased Out of Class Period |
| 56599 | Purchased Out of Class Period |
| 56600 | No Recognized Claim |
| 56601 | No Recognized Claim |
| 56602 | Purchased Out of Class Period |
| 56603 | No Recognized Claim |
| 56605 | No Recognized Claim |
| 56607 | No Recognized Claim |
| 56611 | Purchased Out of Class Period |
| 56612 | Purchased Out of Class Period |
| 56614 | Purchased Out of Class Period |
| 56615 | Purchased Out of Class Period |
| 56620 | Purchased Out of Class Period |
| 56621 | Purchased Out of Class Period |
| 56623 | Purchased Out of Class Period |
| 56624 | Purchased Out of Class Period |
| 56625 | Purchased Out of Class Period |
| 56626 | Purchased Out of Class Period |
| 56627 | Purchased Out of Class Period |
| 56628 | Purchased Out of Class Period |
| 56629 | No Recognized Claim |
| 56630 | Purchased Out of Class Period |
| 56631 | Purchased Out of Class Period |
| 56634 | No Recognized Claim |
| 56635 | Purchased Out of Class Period |
| 56636 | Purchased Out of Class Period |
| 56637 | Purchased Out of Class Period |
| 56638 | Purchased Out of Class Period |
| 56639 | No Recognized Claim |
| 56640 | Purchased Out of Class Period |
| 56641 | Shares Sold Short |
| 56642 | Purchased Out of Class Period |
| 56643 | Purchased Out of Class Period |
| 56644 | No Recognized Claim |
| 56645 | Shares Sold Short |
| 56646 | No Recognized Claim |
| 56647 | Purchased Out of Class Period |
| 56648 | Purchased Out of Class Period |
| 56649 | Purchased Out of Class Period |
| 56650 | Shares Sold Short |

| Claim Number | Reason for Rejection |
|---:|---|
| 56651 | Purchased Out of Class Period |
| 56652 | No Recognized Claim |
| 56653 | Purchased Out of Class Period |
| 56654 | Purchased Out of Class Period |
| 56655 | Purchased Out of Class Period |
| 56656 | Purchased Out of Class Period |
| 56657 | Purchased Out of Class Period |
| 56658 | Purchased Out of Class Period |
| 56659 | Purchased Out of Class Period |
| 56660 | Purchased Out of Class Period |
| 56661 | Purchased Out of Class Period |
| 56662 | Purchased Out of Class Period |
| 56663 | Purchased Out of Class Period |
| 56664 | Purchased Out of Class Period |
| 56665 | Purchased Out of Class Period |
| 56666 | Purchased Out of Class Period |
| 56667 | No Recognized Claim |
| 56669 | No Recognized Claim |
| 56670 | Purchased Out of Class Period |
| 56671 | Purchased Out of Class Period |
| 56672 | No Recognized Claim |
| 56673 | Purchased Out of Class Period |
| 56674 | Purchased Out of Class Period |
| 56675 | Purchased Out of Class Period |
| 56676 | Purchased Out of Class Period |
| 56677 | Purchased Out of Class Period |
| 56678 | Purchased Out of Class Period |
| 56679 | Purchased Out of Class Period |
| 56680 | Shares Sold Short |
| 56681 | Purchased Out of Class Period |
| 56682 | No Recognized Claim |
| 56684 | Purchased Out of Class Period |
| 56688 | Purchased Out of Class Period |
| 56689 | No Recognized Claim |
| 56690 | Purchased Out of Class Period |
| 56691 | Purchased Out of Class Period |
| 56692 | Purchased Out of Class Period |
| 56693 | Purchased Out of Class Period |
| 56694 | Purchased Out of Class Period |
| 56695 | Purchased Out of Class Period |
| 56696 | Purchased Out of Class Period |
| 56697 | No Recognized Claim |
| 56698 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 56699 | Purchased Out of Class Period |
| 56700 | Purchased Out of Class Period |
| 56701 | Purchased Out of Class Period |
| 56702 | Purchased Out of Class Period |
| 56703 | No Recognized Claim |
| 56704 | Purchased Out of Class Period |
| 56705 | Purchased Out of Class Period |
| 56706 | Shares Sold Short |
| 56707 | No Recognized Claim |
| 56708 | No Recognized Claim |
| 56709 | Purchased Out of Class Period |
| 56710 | Purchased Out of Class Period |
| 56711 | No Recognized Claim |
| 56712 | Purchased Out of Class Period |
| 56714 | Purchased Out of Class Period |
| 56715 | Purchased Out of Class Period |
| 56716 | No Recognized Claim |
| 56717 | Purchased Out of Class Period |
| 56718 | Purchased Out of Class Period |
| 56719 | Purchased Out of Class Period |
| 56720 | Shares Sold Short |
| 56721 | Purchased Out of Class Period |
| 56723 | No Recognized Claim |
| 56724 | Purchased Out of Class Period |
| 56725 | Shares Sold Short |
| 56726 | Shares Sold Short |
| 56727 | Purchased Out of Class Period |
| 56730 | Purchased Out of Class Period |
| 56731 | Purchased Out of Class Period |
| 56732 | Purchased Out of Class Period |
| 56733 | Purchased Out of Class Period |
| 56735 | Purchased Out of Class Period |
| 56736 | Shares Sold Short |
| 56738 | Purchased Out of Class Period |
| 56739 | Purchased Out of Class Period |
| 56740 | Purchased Out of Class Period |
| 56741 | Purchased Out of Class Period |
| 56742 | Purchased Out of Class Period |
| 56743 | Purchased Out of Class Period |
| 56744 | Purchased Out of Class Period |
| 56746 | Purchased Out of Class Period |
| 56748 | Purchased Out of Class Period |
| 56749 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 56751 | Purchased Out of Class Period |
| 56752 | Purchased Out of Class Period |
| 56753 | Purchased Out of Class Period |
| 56754 | Purchased Out of Class Period |
| 56755 | Purchased Out of Class Period |
| 56757 | Purchased Out of Class Period |
| 56758 | No Recognized Claim |
| 56759 | No Recognized Claim |
| 56760 | No Recognized Claim |
| 56762 | Purchased Out of Class Period |
| 56763 | Purchased Out of Class Period |
| 56764 | Purchased Out of Class Period |
| 56765 | Purchased Out of Class Period |
| 56766 | Purchased Out of Class Period |
| 56767 | Purchased Out of Class Period |
| 56768 | Purchased Out of Class Period |
| 56769 | Purchased Out of Class Period |
| 56771 | No Recognized Claim |
| 56772 | Purchased Out of Class Period |
| 56773 | Purchased Out of Class Period |
| 56774 | Shares Sold Short |
| 56775 | No Recognized Claim |
| 56776 | Purchased Out of Class Period |
| 56777 | Purchased Out of Class Period |
| 56778 | Purchased Out of Class Period |
| 56779 | No Recognized Claim |
| 56780 | No Recognized Claim |
| 56781 | Purchased Out of Class Period |
| 56782 | Purchased Out of Class Period |
| 56783 | Purchased Out of Class Period |
| 56784 | Purchased Out of Class Period |
| 56785 | Purchased Out of Class Period |
| 56786 | Purchased Out of Class Period |
| 56787 | Purchased Out of Class Period |
| 56788 | Purchased Out of Class Period |
| 56789 | No Recognized Claim |
| 56790 | Purchased Out of Class Period |
| 56791 | Purchased Out of Class Period |
| 56792 | Purchased Out of Class Period |
| 56793 | Purchased Out of Class Period |
| 56794 | Purchased Out of Class Period |
| 56795 | No Recognized Claim |
| 56797 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 56798 | Purchased Out of Class Period |
| 56799 | Purchased Out of Class Period |
| 56800 | Purchased Out of Class Period |
| 56801 | Purchased Out of Class Period |
| 56802 | Purchased Out of Class Period |
| 56803 | Purchased Out of Class Period |
| 56804 | Purchased Out of Class Period |
| 56805 | Purchased Out of Class Period |
| 56806 | Purchased Out of Class Period |
| 56807 | Purchased Out of Class Period |
| 56808 | Purchased Out of Class Period |
| 56809 | No Recognized Claim |
| 56810 | No Recognized Claim |
| 56811 | Purchased Out of Class Period |
| 56812 | No Recognized Claim |
| 56813 | Purchased Out of Class Period |
| 56814 | No Recognized Claim |
| 56815 | Purchased Out of Class Period |
| 56816 | Purchased Out of Class Period |
| 56817 | Purchased Out of Class Period |
| 56818 | Purchased Out of Class Period |
| 56820 | Purchased Out of Class Period |
| 56821 | Purchased Out of Class Period |
| 56822 | Purchased Out of Class Period |
| 56823 | Purchased Out of Class Period |
| 56824 | Purchased Out of Class Period |
| 56825 | No Recognized Claim |
| 56826 | Purchased Out of Class Period |
| 56827 | Purchased Out of Class Period |
| 56828 | Purchased Out of Class Period |
| 56829 | Purchased Out of Class Period |
| 56830 | Purchased Out of Class Period |
| 56831 | Purchased Out of Class Period |
| 56832 | Purchased Out of Class Period |
| 56833 | Purchased Out of Class Period |
| 56834 | Purchased Out of Class Period |
| 56835 | Purchased Out of Class Period |
| 56836 | Purchased Out of Class Period |
| 56837 | Purchased Out of Class Period |
| 56838 | Purchased Out of Class Period |
| 56839 | Purchased Out of Class Period |
| 56840 | Purchased Out of Class Period |
| 56841 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 56842 | Purchased Out of Class Period |
| 56843 | Purchased Out of Class Period |
| 56844 | No Recognized Claim |
| 56845 | No Recognized Claim |
| 56846 | Purchased Out of Class Period |
| 56847 | Purchased Out of Class Period |
| 56848 | No Recognized Claim |
| 56849 | No Recognized Claim |
| 56850 | Purchased Out of Class Period |
| 56851 | Purchased Out of Class Period |
| 56852 | Purchased Out of Class Period |
| 56853 | Purchased Out of Class Period |
| 56854 | No Recognized Claim |
| 56855 | Purchased Out of Class Period |
| 56856 | Purchased Out of Class Period |
| 56857 | Purchased Out of Class Period |
| 56858 | Purchased Out of Class Period |
| 56859 | Purchased Out of Class Period |
| 56860 | Purchased Out of Class Period |
| 56861 | Purchased Out of Class Period |
| 56862 | Purchased Out of Class Period |
| 56863 | Purchased Out of Class Period |
| 56864 | Purchased Out of Class Period |
| 56865 | Purchased Out of Class Period |
| 56866 | No Recognized Claim |
| 56867 | Purchased Out of Class Period |
| 56868 | Purchased Out of Class Period |
| 56869 | Purchased Out of Class Period |
| 56870 | No Recognized Claim |
| 56871 | Purchased Out of Class Period |
| 56872 | Purchased Out of Class Period |
| 56873 | Purchased Out of Class Period |
| 56874 | No Recognized Claim |
| 56875 | No Recognized Claim |
| 56876 | No Recognized Claim |
| 56877 | No Recognized Claim |
| 56878 | No Recognized Claim |
| 56879 | Purchased Out of Class Period |
| 56880 | Purchased Out of Class Period |
| 56881 | Purchased Out of Class Period |
| 56882 | Purchased Out of Class Period |
| 56883 | Purchased Out of Class Period |
| 56884 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 56885 | Purchased Out of Class Period |
| 56886 | No Recognized Claim |
| 56887 | Purchased Out of Class Period |
| 56888 | Purchased Out of Class Period |
| 56889 | Purchased Out of Class Period |
| 56895 | Purchased Out of Class Period |
| 56896 | Purchased Out of Class Period |
| 56899 | No Recognized Claim |
| 56905 | Shares Not Purchased |
| 56906 | Purchased Out of Class Period |
| 56908 | Purchased Out of Class Period |
| 56909 | Purchased Out of Class Period |
| 56910 | Purchased Out of Class Period |
| 56913 | Purchased Out of Class Period |
| 56914 | Purchased Out of Class Period |
| 56918 | No Recognized Claim |
| 56919 | No Recognized Claim |
| 56920 | Purchased Out of Class Period |
| 56921 | Purchased Out of Class Period |
| 56922 | Purchased Out of Class Period |
| 56923 | Purchased Out of Class Period |
| 56924 | Purchased Out of Class Period |
| 56925 | Purchased Out of Class Period |
| 56926 | Purchased Out of Class Period |
| 56927 | Purchased Out of Class Period |
| 56928 | Purchased Out of Class Period |
| 56929 | Purchased Out of Class Period |
| 56930 | Purchased Out of Class Period |
| 56931 | Purchased Out of Class Period |
| 56932 | Shares Not Purchased |
| 56933 | Purchased Out of Class Period |
| 56934 | Purchased Out of Class Period |
| 56935 | Purchased Out of Class Period |
| 56936 | Shares Not Purchased |
| 56937 | Shares Not Purchased |
| 56938 | No Recognized Claim |
| 56939 | Purchased Out of Class Period |
| 56940 | Shares Not Purchased |
| 56941 | Purchased Out of Class Period |
| 56942 | Purchased Out of Class Period |
| 56943 | Shares Not Purchased |
| 56944 | Shares Not Purchased |
| 56945 | Shares Not Purchased |

| Claim Number | Reason for Rejection |
|---|---|
| 56946 | Shares Not Purchased |
| 56947 | Shares Not Purchased |
| 56948 | Shares Not Purchased |
| 56949 | Shares Not Purchased |
| 56950 | Shares Not Purchased |
| 56951 | Purchased Out of Class Period |
| 56952 | Purchased Out of Class Period |
| 56953 | Purchased Out of Class Period |
| 56954 | Purchased Out of Class Period |
| 56955 | Purchased Out of Class Period |
| 56956 | Purchased Out of Class Period |
| 56957 | Purchased Out of Class Period |
| 56958 | Shares Not Purchased |
| 56959 | Shares Sold Short |
| 56960 | Shares Not Purchased |
| 56961 | Shares Not Purchased |
| 56962 | Shares Not Purchased |
| 56963 | Shares Not Purchased |
| 56964 | Shares Not Purchased |
| 56965 | Shares Not Purchased |
| 56966 | Shares Not Purchased |
| 56967 | Purchased Out of Class Period |
| 56968 | No Recognized Claim |
| 56969 | Purchased Out of Class Period |
| 56992 | Purchased Out of Class Period |
| 56993 | Purchased Out of Class Period |
| 56994 | Purchased Out of Class Period |
| 56996 | Shares Sold Short |
| 56997 | Shares Sold Short |
| 56998 | Purchased Out of Class Period |
| 56999 | Purchased Out of Class Period |
| 57000 | Shares Sold Short |
| 57001 | Shares Sold Short |
| 57004 | Shares Sold Short |
| 57006 | Purchased Out of Class Period |
| 57009 | Purchased Out of Class Period |
| 57010 | Purchased Out of Class Period |
| 57011 | Purchased Out of Class Period |
| 57012 | Purchased Out of Class Period |
| 57013 | Purchased Out of Class Period |
| 57017 | Purchased Out of Class Period |
| 57020 | Purchased Out of Class Period |
| 57021 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 57024 | Purchased Out of Class Period |
| 57025 | Purchased Out of Class Period |
| 57032 | Purchased Out of Class Period |
| 57033 | Purchased Out of Class Period |
| 57034 | Purchased Out of Class Period |
| 57036 | Purchased Out of Class Period |
| 57037 | Purchased Out of Class Period |
| 57041 | Purchased Out of Class Period |
| 57042 | Purchased Out of Class Period |
| 57043 | Purchased Out of Class Period |
| 57044 | Purchased Out of Class Period |
| 57045 | Purchased Out of Class Period |
| 57046 | Duplicate Claim Filed |
| 57047 | Purchased Out of Class Period |
| 57048 | Purchased Out of Class Period |
| 57049 | Purchased Out of Class Period |
| 57050 | Purchased Out of Class Period |
| 57051 | Purchased Out of Class Period |
| 57053 | Purchased Out of Class Period |
| 57054 | Purchased Out of Class Period |
| 57057 | Shares Sold Short |
| 57058 | Shares Sold Short |
| 57059 | No Recognized Claim |
| 57060 | Purchased Out of Class Period |
| 57061 | Shares Not Purchased |
| 57067 | Purchased Out of Class Period |
| 57074 | Purchased Out of Class Period |
| 57078 | Purchased Out of Class Period |
| 57087 | Purchased Out of Class Period |
| 57088 | No Recognized Claim |
| 57094 | No Recognized Claim |
| 57099 | No Recognized Claim |
| 57102 | Shares Not Purchased |
| 57104 | Shares Not Purchased |
| 57105 | Shares Sold Short |
| 57107 | Shares Not Purchased |
| 57108 | Shares Not Purchased |
| 57109 | Shares Not Purchased |
| 57111 | Purchased Out of Class Period |
| 57112 | Purchased Out of Class Period |
| 57113 | No Recognized Claim |
| 57114 | Purchased Out of Class Period |
| 57115 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 57116 | Purchased Out of Class Period |
| 57117 | Purchased Out of Class Period |
| 57120 | Purchased Out of Class Period |
| 57121 | Purchased Out of Class Period |
| 57123 | Purchased Out of Class Period |
| 57124 | Purchased Out of Class Period |
| 57125 | Purchased Out of Class Period |
| 57126 | No Recognized Claim |
| 57129 | Purchased Out of Class Period |
| 57130 | Purchased Out of Class Period |
| 57131 | Purchased Out of Class Period |
| 57132 | Purchased Out of Class Period |
| 57133 | Purchased Out of Class Period |
| 57134 | Purchased Out of Class Period |
| 57135 | Purchased Out of Class Period |
| 57136 | Purchased Out of Class Period |
| 57137 | Purchased Out of Class Period |
| 57138 | Purchased Out of Class Period |
| 57139 | Shares Not Purchased |
| 57140 | Purchased Out of Class Period |
| 57143 | Shares Not Purchased |
| 57144 | Shares Not Purchased |
| 57146 | Shares Not Purchased |
| 57148 | Purchased Out of Class Period |
| 57179 | No Recognized Claim |
| 57213 | Shares Not Purchased |
| 57230 | No Recognized Claim |
| 57231 | No Recognized Claim |
| 57232 | Shares Sold Short |
| 57237 | Shares Not Purchased |
| 57238 | Purchased Out of Class Period |
| 57241 | No Recognized Claim |
| 57242 | No Recognized Claim |
| 57244 | Duplicate Claim Filed |
| 57247 | No Recognized Claim |
| 57249 | Purchased Out of Class Period |
| 57250 | Purchased Out of Class Period |
| 57252 | No Recognized Claim |
| 57254 | No Recognized Claim |
| 57255 | No Recognized Claim |
| 57256 | Purchased Out of Class Period |
| 57260 | Shares Not Purchased |
| 57262 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 57263 | No Recognized Claim |
| 57265 | No Recognized Claim |
| 57266 | No Recognized Claim |
| 57267 | No Recognized Claim |
| 57268 | No Recognized Claim |
| 57271 | No Recognized Claim |
| 57272 | Purchased Out of Class Period |
| 57275 | Purchased Out of Class Period |
| 57287 | Purchased Out of Class Period |
| 57289 | Purchased Out of Class Period |
| 57290 | Purchased Out of Class Period |
| 57291 | Purchased Out of Class Period |
| 57294 | Purchased Out of Class Period |
| 57297 | No Recognized Claim |
| 57298 | No Recognized Claim |
| 57300 | Purchased Out of Class Period |
| 57303 | No Recognized Claim |
| 57304 | Purchased Out of Class Period |
| 57305 | No Recognized Claim |
| 57307 | Purchased Out of Class Period |
| 57311 | Purchased Out of Class Period |
| 57314 | No Recognized Claim |
| 57321 | Purchased Out of Class Period |
| 57322 | No Recognized Claim |
| 57330 | Purchased Out of Class Period |
| 57334 | Purchased Out of Class Period |
| 57335 | No Recognized Claim |
| 57337 | No Recognized Claim |
| 57338 | No Recognized Claim |
| 57339 | Purchased Out of Class Period |
| 57340 | No Recognized Claim |
| 57343 | No Recognized Claim |
| 57346 | Purchased Out of Class Period |
| 57347 | Purchased Out of Class Period |
| 57351 | No Recognized Claim |
| 57352 | Purchased Out of Class Period |
| 57354 | No Recognized Claim |
| 57357 | Purchased Out of Class Period |
| 57363 | No Recognized Claim |
| 57367 | No Recognized Claim |
| 57368 | No Recognized Claim |
| 57370 | Purchased Out of Class Period |
| 57371 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 57374 | Purchased Out of Class Period |
| 57375 | No Recognized Claim |
| 57376 | No Recognized Claim |
| 57380 | Purchased Out of Class Period |
| 57384 | Purchased Out of Class Period |
| 57385 | Purchased Out of Class Period |
| 57387 | Shares Not Purchased |
| 57388 | Purchased Out of Class Period |
| 57390 | Purchased Out of Class Period |
| 57392 | No Recognized Claim |
| 57396 | Shares Not Purchased |
| 57401 | No Recognized Claim |
| 57403 | Purchased Out of Class Period |
| 57404 | Purchased Out of Class Period |
| 57407 | Purchased Out of Class Period |
| 57409 | Purchased Out of Class Period |
| 57411 | Purchased Out of Class Period |
| 57412 | Purchased Out of Class Period |
| 57413 | Purchased Out of Class Period |
| 57414 | Purchased Out of Class Period |
| 57424 | Purchased Out of Class Period |
| 57425 | Purchased Out of Class Period |
| 57438 | Purchased Out of Class Period |
| 57442 | Purchased Out of Class Period |
| 57446 | Purchased Out of Class Period |
| 57450 | Shares Not Purchased |
| 57451 | Purchased Out of Class Period |
| 57455 | Purchased Out of Class Period |
| 57459 | Purchased Out of Class Period |
| 57461 | Purchased Out of Class Period |
| 57462 | No Recognized Claim |
| 57463 | Purchased Out of Class Period |
| 57464 | Purchased Out of Class Period |
| 57466 | Purchased Out of Class Period |
| 57467 | Purchased Out of Class Period |
| 57468 | No Recognized Claim |
| 57470 | Purchased Out of Class Period |
| 57471 | Purchased Out of Class Period |
| 57472 | Purchased Out of Class Period |
| 57474 | No Recognized Claim |
| 57475 | No Recognized Claim |
| 57476 | No Recognized Claim |
| 57479 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
| --- | --- |
| 57480 | Purchased Out of Class Period |
| 57483 | Purchased Out of Class Period |
| 57484 | No Recognized Claim |
| 57485 | No Recognized Claim |
| 57488 | No Recognized Claim |
| 57489 | Purchased Out of Class Period |
| 57490 | Purchased Out of Class Period |
| 57492 | No Recognized Claim |
| 57493 | No Recognized Claim |
| 57495 | Purchased Out of Class Period |
| 57504 | Purchased Out of Class Period |
| 57505 | No Recognized Claim |
| 57507 | No Recognized Claim |
| 57509 | No Recognized Claim |
| 57510 | Purchased Out of Class Period |
| 57513 | No Recognized Claim |
| 57514 | Purchased Out of Class Period |
| 57515 | Purchased Out of Class Period |
| 57518 | Purchased Out of Class Period |
| 57519 | Purchased Out of Class Period |
| 57521 | No Recognized Claim |
| 57522 | No Recognized Claim |
| 57523 | Purchased Out of Class Period |
| 57525 | Purchased Out of Class Period |
| 57528 | No Recognized Claim |
| 57529 | No Recognized Claim |
| 57532 | Purchased Out of Class Period |
| 57533 | Purchased Out of Class Period |
| 57534 | No Recognized Claim |
| 57535 | No Recognized Claim |
| 57536 | Purchased Out of Class Period |
| 57539 | No Recognized Claim |
| 57540 | Purchased Out of Class Period |
| 57541 | No Recognized Claim |
| 57543 | No Recognized Claim |
| 57545 | No Recognized Claim |
| 57546 | No Recognized Claim |
| 57548 | No Recognized Claim |
| 57550 | Purchased Out of Class Period |
| 57551 | Purchased Out of Class Period |
| 57554 | Purchased Out of Class Period |
| 57555 | Shares Not Purchased |
| 57562 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 57569 | Purchased Out of Class Period |
| 57570 | Shares Not Purchased |
| 57572 | Purchased Out of Class Period |
| 57573 | Purchased Out of Class Period |
| 57578 | Purchased Out of Class Period |
| 57581 | Purchased Out of Class Period |
| 57582 | Purchased Out of Class Period |
| 57583 | Purchased Out of Class Period |
| 57585 | No Recognized Claim |
| 57588 | No Recognized Claim |
| 57589 | Purchased Out of Class Period |
| 57590 | No Recognized Claim |
| 57592 | No Recognized Claim |
| 57593 | No Recognized Claim |
| 57599 | Purchased Out of Class Period |
| 57602 | Purchased Out of Class Period |
| 57604 | Purchased Out of Class Period |
| 57605 | Purchased Out of Class Period |
| 57606 | Purchased Out of Class Period |
| 57607 | No Recognized Claim |
| 57608 | Shares Not Purchased |
| 57619 | Purchased Out of Class Period |
| 57622 | Purchased Out of Class Period |
| 57623 | No Recognized Claim |
| 57624 | Purchased Out of Class Period |
| 57625 | No Recognized Claim |
| 57626 | Purchased Out of Class Period |
| 57627 | Purchased Out of Class Period |
| 57629 | Purchased Out of Class Period |
| 57640 | Purchased Out of Class Period |
| 57641 | No Recognized Claim |
| 57642 | Shares Not Purchased |
| 57643 | No Recognized Claim |
| 57646 | Purchased Out of Class Period |
| 57647 | Purchased Out of Class Period |
| 57649 | No Recognized Claim |
| 57652 | No Recognized Claim |
| 57653 | No Recognized Claim |
| 57657 | No Recognized Claim |
| 57658 | No Recognized Claim |
| 57659 | No Recognized Claim |
| 57664 | Purchased Out of Class Period |
| 57671 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 57672 | Purchased Out of Class Period |
| 57673 | Shares Not Purchased |
| 57674 | Shares Not Purchased |
| 57675 | No Recognized Claim |
| 57677 | Shares Not Purchased |
| 57680 | No Recognized Claim |
| 57682 | Purchased Out of Class Period |
| 57685 | No Recognized Claim |
| 57686 | No Recognized Claim |
| 57695 | No Recognized Claim |
| 57701 | Purchased Out of Class Period |
| 57702 | Purchased Out of Class Period |
| 57703 | Shares Not Purchased |
| 57708 | No Recognized Claim |
| 57709 | Purchased Out of Class Period |
| 57712 | Purchased Out of Class Period |
| 57716 | Purchased Out of Class Period |
| 57727 | Purchased Out of Class Period |
| 57798 | No Recognized Claim |
| 57829 | No Recognized Claim |
| 57864 | No Recognized Claim |
| 58165 | No Recognized Claim |
| 58187 | No Recognized Claim |
| 58260 | No Recognized Claim |
| 58269 | No Recognized Claim |
| 58317 | No Recognized Claim |
| 58321 | No Recognized Claim |
| 58356 | No Recognized Claim |
| 58415 | No Recognized Claim |
| 58447 | No Recognized Claim |
| 58459 | No Recognized Claim |
| 58502 | No Recognized Claim |
| 58503 | No Recognized Claim |
| 58583 | No Recognized Claim |
| 58605 | No Recognized Claim |
| 58662 | No Recognized Claim |
| 58673 | No Recognized Claim |
| 58689 | No Recognized Claim |
| 58717 | Shares Not Purchased |
| 58741 | No Recognized Claim |
| 58745 | Purchased Out of Class Period |
| 58746 | Purchased Out of Class Period |
| 58748 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 58749 | Purchased Out of Class Period |
| 58750 | Purchased Out of Class Period |
| 58751 | Purchased Out of Class Period |
| 58752 | Purchased Out of Class Period |
| 58753 | No Recognized Claim |
| 58754 | No Recognized Claim |
| 58756 | Purchased Out of Class Period |
| 58758 | Purchased Out of Class Period |
| 58760 | Purchased Out of Class Period |
| 58761 | No Recognized Claim |
| 58762 | Purchased Out of Class Period |
| 58764 | Purchased Out of Class Period |
| 58765 | Purchased Out of Class Period |
| 58766 | Purchased Out of Class Period |
| 58769 | Purchased Out of Class Period |
| 58770 | No Recognized Claim |
| 58771 | Purchased Out of Class Period |
| 58772 | Purchased Out of Class Period |
| 58773 | Shares Not Purchased |
| 58774 | Purchased Out of Class Period |
| 58775 | Purchased Out of Class Period |
| 58777 | Shares Not Purchased |
| 58779 | No Recognized Claim |
| 58780 | Purchased Out of Class Period |
| 58782 | No Recognized Claim |
| 58783 | Shares Not Purchased |
| 58784 | Purchased Out of Class Period |
| 58785 | No Recognized Claim |
| 58786 | Purchased Out of Class Period |
| 58788 | Purchased Out of Class Period |
| 58790 | Purchased Out of Class Period |
| 58793 | No Recognized Claim |
| 58794 | No Recognized Claim |
| 58795 | Purchased Out of Class Period |
| 58796 | Purchased Out of Class Period |
| 58797 | Shares Not Purchased |
| 58798 | Purchased Out of Class Period |
| 58801 | No Recognized Claim |
| 58802 | Purchased Out of Class Period |
| 58803 | Purchased Out of Class Period |
| 58804 | Purchased Out of Class Period |
| 58806 | No Recognized Claim |
| 58807 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 58808 | Purchased Out of Class Period |
| 58809 | Purchased Out of Class Period |
| 58811 | Purchased Out of Class Period |
| 58812 | Purchased Out of Class Period |
| 58813 | Purchased Out of Class Period |
| 58814 | Purchased Out of Class Period |
| 58815 | No Recognized Claim |
| 58816 | Purchased Out of Class Period |
| 58817 | No Recognized Claim |
| 58818 | Purchased Out of Class Period |
| 58819 | Purchased Out of Class Period |
| 58820 | Purchased Out of Class Period |
| 58821 | No Recognized Claim |
| 58825 | No Recognized Claim |
| 58826 | No Recognized Claim |
| 58827 | No Recognized Claim |
| 58828 | Purchased Out of Class Period |
| 58829 | Purchased Out of Class Period |
| 58830 | Purchased Out of Class Period |
| 58831 | Purchased Out of Class Period |
| 58832 | Purchased Out of Class Period |
| 58833 | Purchased Out of Class Period |
| 58835 | Purchased Out of Class Period |
| 58836 | Purchased Out of Class Period |
| 58838 | Purchased Out of Class Period |
| 58839 | Purchased Out of Class Period |
| 58840 | Shares Not Purchased |
| 58841 | Purchased Out of Class Period |
| 58842 | Purchased Out of Class Period |
| 58843 | Purchased Out of Class Period |
| 58844 | Purchased Out of Class Period |
| 58846 | Purchased Out of Class Period |
| 58847 | Purchased Out of Class Period |
| 58848 | No Recognized Claim |
| 58849 | Purchased Out of Class Period |
| 58850 | No Recognized Claim |
| 58852 | Purchased Out of Class Period |
| 58853 | Purchased Out of Class Period |
| 58854 | Purchased Out of Class Period |
| 58855 | No Recognized Claim |
| 58856 | Purchased Out of Class Period |
| 58858 | Purchased Out of Class Period |
| 58859 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 58860 | Purchased Out of Class Period |
| 58861 | Purchased Out of Class Period |
| 58862 | Purchased Out of Class Period |
| 58864 | Purchased Out of Class Period |
| 58865 | Purchased Out of Class Period |
| 58867 | Purchased Out of Class Period |
| 58868 | Shares Not Purchased |
| 58869 | Purchased Out of Class Period |
| 58870 | Purchased Out of Class Period |
| 58871 | Purchased Out of Class Period |
| 58872 | Purchased Out of Class Period |
| 58873 | Shares Not Purchased |
| 58874 | Purchased Out of Class Period |
| 58875 | Purchased Out of Class Period |
| 58877 | Shares Not Purchased |
| 58878 | Purchased Out of Class Period |
| 58880 | No Recognized Claim |
| 58881 | No Recognized Claim |
| 58883 | Purchased Out of Class Period |
| 58885 | No Recognized Claim |
| 58886 | Purchased Out of Class Period |
| 58887 | Purchased Out of Class Period |
| 58888 | Purchased Out of Class Period |
| 58891 | Purchased Out of Class Period |
| 58892 | Purchased Out of Class Period |
| 58893 | Purchased Out of Class Period |
| 58894 | No Recognized Claim |
| 58895 | Purchased Out of Class Period |
| 58896 | Shares Sold Short |
| 58897 | No Recognized Claim |
| 58898 | Purchased Out of Class Period |
| 58899 | Shares Sold Short |
| 58900 | Shares Sold Short |
| 58901 | Purchased Out of Class Period |
| 58902 | No Recognized Claim |
| 58903 | Purchased Out of Class Period |
| 58904 | Shares Not Purchased |
| 58905 | Purchased Out of Class Period |
| 58927 | Purchased Out of Class Period |
| 58932 | Purchased Out of Class Period |
| 58938 | Purchased Out of Class Period |
| 58951 | Purchased Out of Class Period |
| 58974 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
| --- | --- |
| 58991 | Purchased Out of Class Period |
| 58997 | Purchased Out of Class Period |
| 58999 | No Recognized Claim |
| 59000 | No Recognized Claim |
| 59005 | No Recognized Claim |
| 59007 | Purchased Out of Class Period |
| 59010 | No Recognized Claim |
| 59012 | Purchased Out of Class Period |
| 59018 | No Recognized Claim |
| 59019 | No Recognized Claim |
| 59021 | Duplicate Claim Filed |
| 59024 | No Recognized Claim |
| 59063 | Shares Sold Short |
| 59065 | No Recognized Claim |
| 59088 | No Recognized Claim |
| 59089 | No Recognized Claim |
| 59102 | No Recognized Claim |
| 59130 | No Recognized Claim |
| 59198 | No Recognized Claim |
| 59199 | No Recognized Claim |
| 59200 | Purchased Out of Class Period |
| 59205 | Purchased Out of Class Period |
| 59206 | Purchased Out of Class Period |
| 59218 | Purchased Out of Class Period |
| 59219 | Purchased Out of Class Period |
| 59220 | No Recognized Claim |
| 59222 | Purchased Out of Class Period |
| 59223 | Purchased Out of Class Period |
| 59227 | Purchased Out of Class Period |
| 59228 | Purchased Out of Class Period |
| 59229 | Purchased Out of Class Period |
| 59230 | Purchased Out of Class Period |
| 59231 | Purchased Out of Class Period |
| 59232 | Purchased Out of Class Period |
| 59236 | Purchased Out of Class Period |
| 59239 | Purchased Out of Class Period |
| 59243 | Purchased Out of Class Period |
| 59244 | Purchased Out of Class Period |
| 59246 | Purchased Out of Class Period |
| 59249 | Purchased Out of Class Period |
| 59250 | Purchased Out of Class Period |
| 59251 | Purchased Out of Class Period |
| 59254 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 59255 | Purchased Out of Class Period |
| 59256 | Purchased Out of Class Period |
| 59258 | Purchased Out of Class Period |
| 59262 | Purchased Out of Class Period |
| 59263 | Purchased Out of Class Period |
| 59266 | Purchased Out of Class Period |
| 59271 | Purchased Out of Class Period |
| 59273 | Purchased Out of Class Period |
| 59274 | Purchased Out of Class Period |
| 59275 | Purchased Out of Class Period |
| 59278 | Purchased Out of Class Period |
| 59279 | Purchased Out of Class Period |
| 59280 | Purchased Out of Class Period |
| 59282 | Purchased Out of Class Period |
| 59283 | Purchased Out of Class Period |
| 59288 | Purchased Out of Class Period |
| 59289 | Purchased Out of Class Period |
| 59290 | Purchased Out of Class Period |
| 59291 | Purchased Out of Class Period |
| 59292 | Purchased Out of Class Period |
| 59293 | Purchased Out of Class Period |
| 59294 | Purchased Out of Class Period |
| 59295 | Purchased Out of Class Period |
| 59299 | Purchased Out of Class Period |
| 59300 | Purchased Out of Class Period |
| 59303 | Purchased Out of Class Period |
| 59305 | Purchased Out of Class Period |
| 59311 | Purchased Out of Class Period |
| 59314 | Purchased Out of Class Period |
| 59317 | Purchased Out of Class Period |
| 59320 | Purchased Out of Class Period |
| 59321 | Purchased Out of Class Period |
| 59328 | Purchased Out of Class Period |
| 59329 | Purchased Out of Class Period |
| 59331 | Purchased Out of Class Period |
| 59332 | Purchased Out of Class Period |
| 59336 | Purchased Out of Class Period |
| 59337 | Purchased Out of Class Period |
| 59343 | Purchased Out of Class Period |
| 59344 | Purchased Out of Class Period |
| 59345 | Purchased Out of Class Period |
| 59348 | Purchased Out of Class Period |
| 59349 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 59351 | Purchased Out of Class Period |
| 59352 | Purchased Out of Class Period |
| 59353 | Purchased Out of Class Period |
| 59358 | Purchased Out of Class Period |
| 59359 | Purchased Out of Class Period |
| 59360 | Purchased Out of Class Period |
| 59362 | Purchased Out of Class Period |
| 59363 | Purchased Out of Class Period |
| 59364 | Purchased Out of Class Period |
| 59366 | Purchased Out of Class Period |
| 59367 | Purchased Out of Class Period |
| 59368 | Purchased Out of Class Period |
| 59369 | Purchased Out of Class Period |
| 59370 | Purchased Out of Class Period |
| 59371 | Purchased Out of Class Period |
| 59372 | Purchased Out of Class Period |
| 59373 | Shares Not Purchased |
| 59374 | Purchased Out of Class Period |
| 59375 | Purchased Out of Class Period |
| 59377 | Purchased Out of Class Period |
| 59379 | Purchased Out of Class Period |
| 59380 | Purchased Out of Class Period |
| 59389 | Purchased Out of Class Period |
| 59391 | No Recognized Claim |
| 59395 | Purchased Out of Class Period |
| 59396 | Purchased Out of Class Period |
| 59402 | Purchased Out of Class Period |
| 59410 | Purchased Out of Class Period |
| 59413 | Purchased Out of Class Period |
| 59415 | Purchased Out of Class Period |
| 59416 | Purchased Out of Class Period |
| 59419 | Purchased Out of Class Period |
| 59420 | Purchased Out of Class Period |
| 59423 | Purchased Out of Class Period |
| 59425 | Purchased Out of Class Period |
| 59426 | Purchased Out of Class Period |
| 59427 | Purchased Out of Class Period |
| 59429 | Purchased Out of Class Period |
| 59430 | Purchased Out of Class Period |
| 59432 | Purchased Out of Class Period |
| 59433 | Purchased Out of Class Period |
| 59434 | Purchased Out of Class Period |
| 59435 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 59438 | Purchased Out of Class Period |
| 59443 | Purchased Out of Class Period |
| 59444 | Purchased Out of Class Period |
| 59445 | Purchased Out of Class Period |
| 59446 | Purchased Out of Class Period |
| 59447 | Purchased Out of Class Period |
| 59448 | Purchased Out of Class Period |
| 59455 | Purchased Out of Class Period |
| 59456 | Purchased Out of Class Period |
| 59461 | Purchased Out of Class Period |
| 59466 | Duplicate Claim Filed |
| 59468 | Purchased Out of Class Period |
| 59472 | Purchased Out of Class Period |
| 59474 | Purchased Out of Class Period |
| 59481 | Purchased Out of Class Period |
| 59485 | Purchased Out of Class Period |
| 59486 | Purchased Out of Class Period |
| 59494 | Purchased Out of Class Period |
| 59496 | Shares Not Purchased |
| 59498 | Shares Not Purchased |
| 59500 | Purchased Out of Class Period |
| 59521 | Purchased Out of Class Period |
| 59522 | Purchased Out of Class Period |
| 59524 | Purchased Out of Class Period |
| 59525 | Purchased Out of Class Period |
| 59527 | Purchased Out of Class Period |
| 59532 | Shares Not Purchased |
| 59533 | Purchased Out of Class Period |
| 59534 | Purchased Out of Class Period |
| 59536 | Purchased Out of Class Period |
| 59537 | Purchased Out of Class Period |
| 59538 | Purchased Out of Class Period |
| 59543 | Purchased Out of Class Period |
| 59544 | Purchased Out of Class Period |
| 59550 | Purchased Out of Class Period |
| 59555 | Purchased Out of Class Period |
| 59556 | Purchased Out of Class Period |
| 59557 | Purchased Out of Class Period |
| 59562 | Purchased Out of Class Period |
| 59563 | Purchased Out of Class Period |
| 59566 | Purchased Out of Class Period |
| 59567 | Purchased Out of Class Period |
| 59569 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 59574 | Purchased Out of Class Period |
| 59575 | Shares Not Purchased |
| 59576 | Purchased Out of Class Period |
| 59577 | Shares Sold Short |
| 59578 | Duplicate Claim Filed |
| 59579 | Purchased Out of Class Period |
| 59580 | Purchased Out of Class Period |
| 59582 | Purchased Out of Class Period |
| 59583 | Purchased Out of Class Period |
| 59584 | Purchased Out of Class Period |
| 59585 | Purchased Out of Class Period |
| 59586 | Purchased Out of Class Period |
| 59587 | Purchased Out of Class Period |
| 59588 | Purchased Out of Class Period |
| 59589 | Purchased Out of Class Period |
| 59590 | Purchased Out of Class Period |
| 59592 | Purchased Out of Class Period |
| 59593 | Purchased Out of Class Period |
| 59594 | Purchased Out of Class Period |
| 59595 | Purchased Out of Class Period |
| 59596 | Purchased Out of Class Period |
| 59597 | Purchased Out of Class Period |
| 59598 | Purchased Out of Class Period |
| 59599 | Purchased Out of Class Period |
| 59600 | Purchased Out of Class Period |
| 59601 | Purchased Out of Class Period |
| 59602 | Purchased Out of Class Period |
| 59603 | Purchased Out of Class Period |
| 59604 | Purchased Out of Class Period |
| 59605 | Purchased Out of Class Period |
| 59606 | Purchased Out of Class Period |
| 59607 | Purchased Out of Class Period |
| 59608 | Purchased Out of Class Period |
| 59609 | Purchased Out of Class Period |
| 59610 | Purchased Out of Class Period |
| 59611 | Purchased Out of Class Period |
| 59612 | Purchased Out of Class Period |
| 59613 | Purchased Out of Class Period |
| 59614 | Purchased Out of Class Period |
| 59615 | Purchased Out of Class Period |
| 59616 | Purchased Out of Class Period |
| 59617 | Purchased Out of Class Period |
| 59618 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 59619 | Purchased Out of Class Period |
| 59620 | Purchased Out of Class Period |
| 59621 | Purchased Out of Class Period |
| 59622 | Purchased Out of Class Period |
| 59623 | Purchased Out of Class Period |
| 59624 | Purchased Out of Class Period |
| 59625 | Purchased Out of Class Period |
| 59626 | Purchased Out of Class Period |
| 59627 | Purchased Out of Class Period |
| 59628 | Purchased Out of Class Period |
| 59629 | Purchased Out of Class Period |
| 59630 | Purchased Out of Class Period |
| 59631 | Purchased Out of Class Period |
| 59632 | Purchased Out of Class Period |
| 59633 | Purchased Out of Class Period |
| 59634 | Purchased Out of Class Period |
| 59635 | Purchased Out of Class Period |
| 59636 | Purchased Out of Class Period |
| 59637 | Purchased Out of Class Period |
| 59638 | No Recognized Claim |
| 59639 | Purchased Out of Class Period |
| 59640 | Purchased Out of Class Period |
| 59641 | Purchased Out of Class Period |
| 59642 | Purchased Out of Class Period |
| 59643 | Purchased Out of Class Period |
| 59644 | Purchased Out of Class Period |
| 59645 | Purchased Out of Class Period |
| 59646 | Purchased Out of Class Period |
| 59647 | Purchased Out of Class Period |
| 59648 | Purchased Out of Class Period |
| 59649 | Purchased Out of Class Period |
| 59650 | Purchased Out of Class Period |
| 59651 | Purchased Out of Class Period |
| 59652 | Purchased Out of Class Period |
| 59653 | Purchased Out of Class Period |
| 59654 | Purchased Out of Class Period |
| 59655 | Purchased Out of Class Period |
| 59656 | Purchased Out of Class Period |
| 59657 | Purchased Out of Class Period |
| 59658 | Purchased Out of Class Period |
| 59659 | Purchased Out of Class Period |
| 59660 | Purchased Out of Class Period |
| 59661 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 59662 | Purchased Out of Class Period |
| 59663 | Purchased Out of Class Period |
| 59664 | Purchased Out of Class Period |
| 59665 | Purchased Out of Class Period |
| 59666 | Purchased Out of Class Period |
| 59667 | Purchased Out of Class Period |
| 59668 | Purchased Out of Class Period |
| 59669 | Purchased Out of Class Period |
| 59670 | Purchased Out of Class Period |
| 59671 | Purchased Out of Class Period |
| 59672 | Purchased Out of Class Period |
| 59673 | Purchased Out of Class Period |
| 59674 | Purchased Out of Class Period |
| 59675 | Purchased Out of Class Period |
| 59676 | Purchased Out of Class Period |
| 59677 | Purchased Out of Class Period |
| 59678 | Purchased Out of Class Period |
| 59679 | Purchased Out of Class Period |
| 59680 | Purchased Out of Class Period |
| 59681 | Purchased Out of Class Period |
| 59682 | Purchased Out of Class Period |
| 59683 | Purchased Out of Class Period |
| 59686 | Purchased Out of Class Period |
| 59687 | Purchased Out of Class Period |
| 59688 | Purchased Out of Class Period |
| 59689 | Purchased Out of Class Period |
| 59690 | Purchased Out of Class Period |
| 59691 | Purchased Out of Class Period |
| 59692 | Purchased Out of Class Period |
| 59693 | Purchased Out of Class Period |
| 59694 | Purchased Out of Class Period |
| 59695 | Purchased Out of Class Period |
| 59696 | Purchased Out of Class Period |
| 59697 | Purchased Out of Class Period |
| 59698 | Purchased Out of Class Period |
| 59699 | Purchased Out of Class Period |
| 59700 | Purchased Out of Class Period |
| 59701 | Purchased Out of Class Period |
| 59702 | Purchased Out of Class Period |
| 59703 | Purchased Out of Class Period |
| 59704 | Purchased Out of Class Period |
| 59705 | Purchased Out of Class Period |
| 59706 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 59707 | Purchased Out of Class Period |
| 59708 | Purchased Out of Class Period |
| 59709 | Purchased Out of Class Period |
| 59710 | Purchased Out of Class Period |
| 59711 | Purchased Out of Class Period |
| 59712 | Purchased Out of Class Period |
| 59713 | Purchased Out of Class Period |
| 59714 | Purchased Out of Class Period |
| 59715 | Purchased Out of Class Period |
| 59717 | Purchased Out of Class Period |
| 59718 | Purchased Out of Class Period |
| 59721 | Purchased Out of Class Period |
| 59722 | Purchased Out of Class Period |
| 59723 | Purchased Out of Class Period |
| 59724 | Purchased Out of Class Period |
| 59725 | Purchased Out of Class Period |
| 59726 | Purchased Out of Class Period |
| 59727 | Purchased Out of Class Period |
| 59728 | Purchased Out of Class Period |
| 59729 | Purchased Out of Class Period |
| 59730 | Purchased Out of Class Period |
| 59731 | Purchased Out of Class Period |
| 59733 | Purchased Out of Class Period |
| 59734 | Purchased Out of Class Period |
| 59735 | Purchased Out of Class Period |
| 59736 | Purchased Out of Class Period |
| 59737 | Purchased Out of Class Period |
| 59738 | Purchased Out of Class Period |
| 59739 | Purchased Out of Class Period |
| 59740 | Purchased Out of Class Period |
| 59741 | Purchased Out of Class Period |
| 59742 | Purchased Out of Class Period |
| 59743 | Purchased Out of Class Period |
| 59744 | Purchased Out of Class Period |
| 59745 | Purchased Out of Class Period |
| 59746 | Purchased Out of Class Period |
| 59747 | Purchased Out of Class Period |
| 59748 | Purchased Out of Class Period |
| 59749 | Purchased Out of Class Period |
| 59750 | Purchased Out of Class Period |
| 59752 | Purchased Out of Class Period |
| 59754 | Purchased Out of Class Period |
| 59755 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 59756 | Purchased Out of Class Period |
| 59757 | Purchased Out of Class Period |
| 59758 | Purchased Out of Class Period |
| 59759 | Purchased Out of Class Period |
| 59760 | Purchased Out of Class Period |
| 59761 | Purchased Out of Class Period |
| 59762 | Purchased Out of Class Period |
| 59763 | Purchased Out of Class Period |
| 59764 | Purchased Out of Class Period |
| 59765 | Purchased Out of Class Period |
| 59766 | Purchased Out of Class Period |
| 59767 | Purchased Out of Class Period |
| 59768 | Purchased Out of Class Period |
| 59769 | Purchased Out of Class Period |
| 59770 | Purchased Out of Class Period |
| 59771 | Purchased Out of Class Period |
| 59772 | Purchased Out of Class Period |
| 59773 | Purchased Out of Class Period |
| 59774 | Purchased Out of Class Period |
| 59775 | Purchased Out of Class Period |
| 59776 | Purchased Out of Class Period |
| 59777 | Purchased Out of Class Period |
| 59778 | Purchased Out of Class Period |
| 59779 | Purchased Out of Class Period |
| 59780 | Purchased Out of Class Period |
| 59781 | Purchased Out of Class Period |
| 59782 | Purchased Out of Class Period |
| 59783 | Purchased Out of Class Period |
| 59784 | Purchased Out of Class Period |
| 59785 | Purchased Out of Class Period |
| 59786 | Purchased Out of Class Period |
| 59787 | Purchased Out of Class Period |
| 59788 | Purchased Out of Class Period |
| 59789 | Purchased Out of Class Period |
| 59790 | Purchased Out of Class Period |
| 59791 | Purchased Out of Class Period |
| 59792 | Purchased Out of Class Period |
| 59793 | Purchased Out of Class Period |
| 59794 | Purchased Out of Class Period |
| 59795 | Purchased Out of Class Period |
| 59796 | Purchased Out of Class Period |
| 59797 | Purchased Out of Class Period |
| 59799 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 59800 | Purchased Out of Class Period |
| 59801 | Purchased Out of Class Period |
| 59803 | Purchased Out of Class Period |
| 59804 | Purchased Out of Class Period |
| 59806 | Purchased Out of Class Period |
| 59844 | Purchased Out of Class Period |
| 59848 | Purchased Out of Class Period |
| 59849 | Purchased Out of Class Period |
| 59850 | Purchased Out of Class Period |
| 59851 | Purchased Out of Class Period |
| 59852 | Purchased Out of Class Period |
| 59853 | Purchased Out of Class Period |
| 59854 | Purchased Out of Class Period |
| 59855 | Purchased Out of Class Period |
| 59856 | Purchased Out of Class Period |
| 59857 | Purchased Out of Class Period |
| 59858 | Purchased Out of Class Period |
| 59859 | Purchased Out of Class Period |
| 59860 | Purchased Out of Class Period |
| 59861 | Purchased Out of Class Period |
| 59862 | Purchased Out of Class Period |
| 59863 | Purchased Out of Class Period |
| 59864 | Purchased Out of Class Period |
| 59865 | Purchased Out of Class Period |
| 59866 | Purchased Out of Class Period |
| 59867 | Purchased Out of Class Period |
| 59868 | Purchased Out of Class Period |
| 59869 | Purchased Out of Class Period |
| 59870 | Purchased Out of Class Period |
| 59871 | Purchased Out of Class Period |
| 59872 | Purchased Out of Class Period |
| 59873 | Purchased Out of Class Period |
| 59874 | Purchased Out of Class Period |
| 59875 | Purchased Out of Class Period |
| 59876 | Purchased Out of Class Period |
| 59877 | No Recognized Claim |
| 59878 | Purchased Out of Class Period |
| 59879 | Purchased Out of Class Period |
| 59880 | No Recognized Claim |
| 59891 | Purchased Out of Class Period |
| 59892 | No Recognized Claim |
| 59894 | Shares Sold Short |
| 59895 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 59896 | No Recognized Claim |
| 59897 | Shares Sold Short |
| 59899 | Purchased Out of Class Period |
| 59900 | No Recognized Claim |
| 59902 | No Recognized Claim |
| 59903 | Shares Sold Short |
| 59904 | Shares Sold Short |
| 59907 | No Recognized Claim |
| 59908 | No Recognized Claim |
| 59910 | Shares Not Purchased |
| 59912 | Purchased Out of Class Period |
| 59913 | Purchased Out of Class Period |
| 59927 | No Recognized Claim |
| 59929 | Purchased Out of Class Period |
| 59930 | Purchased Out of Class Period |
| 59933 | No Recognized Claim |
| 59935 | No Recognized Claim |
| 59936 | No Recognized Claim |
| 59940 | No Recognized Claim |
| 59944 | Purchased Out of Class Period |
| 59968 | No Recognized Claim |
| 59977 | Purchased Out of Class Period |
| 59978 | Purchased Out of Class Period |
| 59979 | Purchased Out of Class Period |
| 59980 | No Recognized Claim |
| 59981 | No Recognized Claim |
| 59982 | No Recognized Claim |
| 59984 | No Recognized Claim |
| 59986 | Purchased Out of Class Period |
| 59989 | No Recognized Claim |
| 59991 | No Recognized Claim |
| 59992 | Purchased Out of Class Period |
| 59994 | Purchased Out of Class Period |
| 59998 | Purchased Out of Class Period |
| 59999 | Purchased Out of Class Period |
| 60002 | Purchased Out of Class Period |
| 60003 | No Recognized Claim |
| 60010 | Purchased Out of Class Period |
| 60013 | No Recognized Claim |
| 60015 | No Recognized Claim |
| 60016 | No Recognized Claim |
| 60017 | No Recognized Claim |
| 60018 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 60019 | No Recognized Claim |
| 60020 | No Recognized Claim |
| 60023 | Purchased Out of Class Period |
| 60045 | Purchased Out of Class Period |
| 60054 | Purchased Out of Class Period |
| 60055 | Purchased Out of Class Period |
| 60070 | No Recognized Claim |
| 60071 | No Recognized Claim |
| 60072 | No Recognized Claim |
| 60075 | Purchased Out of Class Period |
| 60076 | Purchased Out of Class Period |
| 60078 | No Recognized Claim |
| 60079 | Shares Not Purchased |
| 60080 | No Recognized Claim |
| 60082 | No Recognized Claim |
| 60085 | Purchased Out of Class Period |
| 60092 | Purchased Out of Class Period |
| 60093 | No Recognized Claim |
| 60094 | No Recognized Claim |
| 60095 | Purchased Out of Class Period |
| 60128 | Shares Sold Short |
| 60139 | Purchased Out of Class Period |
| 60140 | Shares Sold Short |
| 60142 | Shares Sold Short |
| 60143 | Purchased Out of Class Period |
| 60144 | Duplicate Claim Filed |
| 60145 | Purchased Out of Class Period |
| 60146 | Purchased Out of Class Period |
| 60147 | Duplicate Claim Filed |
| 60148 | Purchased Out of Class Period |
| 60149 | Purchased Out of Class Period |
| 60150 | Duplicate Claim Filed |
| 60151 | Purchased Out of Class Period |
| 60156 | No Recognized Claim |
| 60165 | Purchased Out of Class Period |
| 60166 | No Recognized Claim |
| 60167 | Purchased Out of Class Period |
| 60168 | Purchased Out of Class Period |
| 60169 | Purchased Out of Class Period |
| 60170 | Shares Not Purchased |
| 60171 | Purchased Out of Class Period |
| 60172 | Purchased Out of Class Period |
| 60174 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 60175 | Purchased Out of Class Period |
| 60177 | No Recognized Claim |
| 60179 | Purchased Out of Class Period |
| 60182 | Purchased Out of Class Period |
| 60184 | No Recognized Claim |
| 60185 | Purchased Out of Class Period |
| 60186 | No Recognized Claim |
| 60187 | Purchased Out of Class Period |
| 60188 | Purchased Out of Class Period |
| 60193 | Purchased Out of Class Period |
| 60194 | Purchased Out of Class Period |
| 60195 | Purchased Out of Class Period |
| 60196 | Purchased Out of Class Period |
| 60197 | Shares Not Purchased |
| 60198 | No Recognized Claim |
| 60201 | Purchased Out of Class Period |
| 60203 | Purchased Out of Class Period |
| 60207 | No Recognized Claim |
| 60213 | Purchased Out of Class Period |
| 60215 | Purchased Out of Class Period |
| 60216 | Shares Not Purchased |
| 60219 | Purchased Out of Class Period |
| 60229 | Purchased Out of Class Period |
| 60231 | Purchased Out of Class Period |
| 60232 | Purchased Out of Class Period |
| 60233 | Purchased Out of Class Period |
| 60235 | Purchased Out of Class Period |
| 60236 | Purchased Out of Class Period |
| 60238 | Purchased Out of Class Period |
| 60249 | Purchased Out of Class Period |
| 60254 | Purchased Out of Class Period |
| 60258 | Shares Not Purchased |
| 60259 | Purchased Out of Class Period |
| 60260 | No Recognized Claim |
| 60279 | Shares Not Purchased |
| 60282 | Purchased Out of Class Period |
| 60283 | Purchased Out of Class Period |
| 60284 | Shares Not Purchased |
| 60285 | Shares Not Purchased |
| 60292 | Purchased Out of Class Period |
| 60294 | Purchased Out of Class Period |
| 60295 | Purchased Out of Class Period |
| 60296 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 60297 | Purchased Out of Class Period |
| 60298 | No Recognized Claim |
| 60302 | Purchased Out of Class Period |
| 60313 | Shares Not Purchased |
| 60316 | No Recognized Claim |
| 60320 | No Recognized Claim |
| 60321 | Purchased Out of Class Period |
| 60322 | No Recognized Claim |
| 60323 | Purchased Out of Class Period |
| 60331 | Purchased Out of Class Period |
| 60332 | Purchased Out of Class Period |
| 60333 | Purchased Out of Class Period |
| 60334 | Purchased Out of Class Period |
| 60335 | Purchased Out of Class Period |
| 60336 | Purchased Out of Class Period |
| 60337 | Shares Not Purchased |
| 60339 | Purchased Out of Class Period |
| 60347 | Shares Sold Short |
| 60348 | Shares Not Purchased |
| 60349 | Shares Not Purchased |
| 60352 | Purchased Out of Class Period |
| 60353 | No Recognized Claim |
| 60354 | Purchased Out of Class Period |
| 60356 | Purchased Out of Class Period |
| 60357 | Purchased Out of Class Period |
| 60358 | Purchased Out of Class Period |
| 60362 | No Recognized Claim |
| 60366 | Purchased Out of Class Period |
| 60369 | Purchased Out of Class Period |
| 60370 | No Recognized Claim |
| 60371 | No Recognized Claim |
| 60373 | Purchased Out of Class Period |
| 60375 | Purchased Out of Class Period |
| 60378 | Duplicate Claim Filed |
| 60379 | Purchased Out of Class Period |
| 60380 | Purchased Out of Class Period |
| 60388 | Duplicate Claim Filed |
| 60390 | Purchased Out of Class Period |
| 60394 | Purchased Out of Class Period |
| 60395 | Purchased Out of Class Period |
| 60396 | Purchased Out of Class Period |
| 60397 | Purchased Out of Class Period |
| 60398 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 60399 | Purchased Out of Class Period |
| 60400 | Purchased Out of Class Period |
| 60401 | Purchased Out of Class Period |
| 60402 | Purchased Out of Class Period |
| 60403 | Purchased Out of Class Period |
| 60404 | Purchased Out of Class Period |
| 60405 | Purchased Out of Class Period |
| 60406 | Purchased Out of Class Period |
| 60407 | Purchased Out of Class Period |
| 60408 | Purchased Out of Class Period |
| 60409 | Purchased Out of Class Period |
| 60410 | Purchased Out of Class Period |
| 60411 | Purchased Out of Class Period |
| 60412 | Purchased Out of Class Period |
| 60413 | Purchased Out of Class Period |
| 60414 | Purchased Out of Class Period |
| 60415 | Purchased Out of Class Period |
| 60416 | Purchased Out of Class Period |
| 60417 | Purchased Out of Class Period |
| 60418 | Purchased Out of Class Period |
| 60419 | Purchased Out of Class Period |
| 60420 | Purchased Out of Class Period |
| 60421 | Purchased Out of Class Period |
| 60422 | Purchased Out of Class Period |
| 60423 | Purchased Out of Class Period |
| 60424 | Purchased Out of Class Period |
| 60425 | Purchased Out of Class Period |
| 60426 | Purchased Out of Class Period |
| 60427 | Purchased Out of Class Period |
| 60428 | No Recognized Claim |
| 60429 | Shares Not Purchased |
| 60430 | Shares Not Purchased |
| 60431 | Shares Not Purchased |
| 60433 | Purchased Out of Class Period |
| 60435 | Purchased Out of Class Period |
| 60439 | Purchased Out of Class Period |
| 60440 | Purchased Out of Class Period |
| 60443 | Purchased Out of Class Period |
| 60444 | Purchased Out of Class Period |
| 60447 | Purchased Out of Class Period |
| 60448 | Purchased Out of Class Period |
| 60450 | Purchased Out of Class Period |
| 60451 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 60454 | Purchased Out of Class Period |
| 60455 | Shares Not Purchased |
| 60456 | Shares Not Purchased |
| 60504 | Purchased Out of Class Period |
| 60505 | Purchased Out of Class Period |
| 60506 | Purchased Out of Class Period |
| 60507 | Purchased Out of Class Period |
| 60509 | Purchased Out of Class Period |
| 60511 | No Recognized Claim |
| 60512 | Purchased Out of Class Period |
| 60514 | Purchased Out of Class Period |
| 60516 | Purchased Out of Class Period |
| 60517 | Shares Not Purchased |
| 60518 | Purchased Out of Class Period |
| 60519 | No Recognized Claim |
| 60520 | No Recognized Claim |
| 60522 | Purchased Out of Class Period |
| 60523 | Purchased Out of Class Period |
| 60524 | Purchased Out of Class Period |
| 60526 | Purchased Out of Class Period |
| 60527 | Purchased Out of Class Period |
| 60528 | Purchased Out of Class Period |
| 60529 | Purchased Out of Class Period |
| 60530 | Purchased Out of Class Period |
| 60531 | Purchased Out of Class Period |
| 60532 | Purchased Out of Class Period |
| 60533 | No Recognized Claim |
| 60534 | Purchased Out of Class Period |
| 60535 | Purchased Out of Class Period |
| 60536 | No Recognized Claim |
| 60538 | Purchased Out of Class Period |
| 60539 | No Recognized Claim |
| 60540 | Purchased Out of Class Period |
| 60541 | Shares Not Purchased |
| 60542 | Purchased Out of Class Period |
| 60543 | Purchased Out of Class Period |
| 60544 | Purchased Out of Class Period |
| 60545 | Purchased Out of Class Period |
| 60547 | Purchased Out of Class Period |
| 60548 | Purchased Out of Class Period |
| 60549 | Purchased Out of Class Period |
| 60550 | Purchased Out of Class Period |
| 60551 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 60552 | Purchased Out of Class Period |
| 60553 | Purchased Out of Class Period |
| 60555 | Purchased Out of Class Period |
| 60556 | Purchased Out of Class Period |
| 60557 | Purchased Out of Class Period |
| 60562 | Purchased Out of Class Period |
| 60564 | Purchased Out of Class Period |
| 60565 | Purchased Out of Class Period |
| 60566 | Purchased Out of Class Period |
| 60567 | Purchased Out of Class Period |
| 60568 | Purchased Out of Class Period |
| 60569 | Purchased Out of Class Period |
| 60572 | Purchased Out of Class Period |
| 60573 | Purchased Out of Class Period |
| 60574 | Purchased Out of Class Period |
| 60575 | Purchased Out of Class Period |
| 60576 | Purchased Out of Class Period |
| 60577 | Purchased Out of Class Period |
| 60578 | Purchased Out of Class Period |
| 60579 | Purchased Out of Class Period |
| 60581 | No Recognized Claim |
| 60582 | No Recognized Claim |
| 60585 | No Recognized Claim |
| 60586 | Purchased Out of Class Period |
| 60587 | Purchased Out of Class Period |
| 60588 | Purchased Out of Class Period |
| 60591 | Purchased Out of Class Period |
| 60594 | Purchased Out of Class Period |
| 60595 | Purchased Out of Class Period |
| 60596 | Purchased Out of Class Period |
| 60597 | Purchased Out of Class Period |
| 60598 | Purchased Out of Class Period |
| 60599 | No Recognized Claim |
| 60601 | Purchased Out of Class Period |
| 60603 | Purchased Out of Class Period |
| 60604 | No Recognized Claim |
| 60606 | Purchased Out of Class Period |
| 60607 | Shares Not Purchased |
| 60608 | Purchased Out of Class Period |
| 60609 | Purchased Out of Class Period |
| 60610 | Purchased Out of Class Period |
| 60611 | Purchased Out of Class Period |
| 60614 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
| --- | --- |
| 60615 | Purchased Out of Class Period |
| 60616 | Purchased Out of Class Period |
| 60618 | Purchased Out of Class Period |
| 60620 | Purchased Out of Class Period |
| 60624 | No Recognized Claim |
| 60625 | No Recognized Claim |
| 60626 | No Recognized Claim |
| 60628 | Purchased Out of Class Period |
| 60629 | Purchased Out of Class Period |
| 60632 | Purchased Out of Class Period |
| 60636 | No Recognized Claim |
| 60638 | No Recognized Claim |
| 60639 | No Recognized Claim |
| 60640 | Purchased Out of Class Period |
| 60642 | Purchased Out of Class Period |
| 60647 | No Recognized Claim |
| 60648 | No Recognized Claim |
| 60650 | Purchased Out of Class Period |
| 60652 | Purchased Out of Class Period |
| 60653 | Purchased Out of Class Period |
| 60654 | Purchased Out of Class Period |
| 60655 | Purchased Out of Class Period |
| 60656 | Purchased Out of Class Period |
| 60657 | Purchased Out of Class Period |
| 60661 | Purchased Out of Class Period |
| 60662 | No Recognized Claim |
| 60663 | Purchased Out of Class Period |
| 60664 | Purchased Out of Class Period |
| 60665 | Purchased Out of Class Period |
| 60666 | Purchased Out of Class Period |
| 60669 | Purchased Out of Class Period |
| 60672 | No Recognized Claim |
| 60673 | No Recognized Claim |
| 60674 | Purchased Out of Class Period |
| 60675 | Purchased Out of Class Period |
| 60676 | No Recognized Claim |
| 60679 | Purchased Out of Class Period |
| 60680 | Purchased Out of Class Period |
| 60681 | Purchased Out of Class Period |
| 60683 | Purchased Out of Class Period |
| 60684 | Purchased Out of Class Period |
| 60685 | No Recognized Claim |
| 60688 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 60689 | Purchased Out of Class Period |
| 60691 | Purchased Out of Class Period |
| 60692 | Shares Not Purchased |
| 60693 | Purchased Out of Class Period |
| 60694 | Purchased Out of Class Period |
| 60696 | Purchased Out of Class Period |
| 60697 | Purchased Out of Class Period |
| 60698 | Purchased Out of Class Period |
| 60700 | Purchased Out of Class Period |
| 60701 | Purchased Out of Class Period |
| 60703 | Purchased Out of Class Period |
| 60704 | Purchased Out of Class Period |
| 60705 | Purchased Out of Class Period |
| 60706 | Purchased Out of Class Period |
| 60707 | Shares Not Purchased |
| 60708 | Shares Not Purchased |
| 60713 | Purchased Out of Class Period |
| 60714 | Shares Not Purchased |
| 60716 | Purchased Out of Class Period |
| 60717 | Purchased Out of Class Period |
| 60721 | Purchased Out of Class Period |
| 60723 | No Recognized Claim |
| 60724 | Shares Not Purchased |
| 60728 | Purchased Out of Class Period |
| 60729 | No Recognized Claim |
| 60730 | Purchased Out of Class Period |
| 60772 | No Recognized Claim |
| 60790 | No Recognized Claim |
| 60811 | No Recognized Claim |
| 60814 | Purchased Out of Class Period |
| 60815 | Purchased Out of Class Period |
| 60816 | Purchased Out of Class Period |
| 60817 | Purchased Out of Class Period |
| 60818 | Purchased Out of Class Period |
| 60819 | Purchased Out of Class Period |
| 60820 | Purchased Out of Class Period |
| 60822 | Purchased Out of Class Period |
| 60823 | No Recognized Claim |
| 60825 | Purchased Out of Class Period |
| 60826 | Purchased Out of Class Period |
| 60827 | Purchased Out of Class Period |
| 60828 | Purchased Out of Class Period |
| 60829 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 60830 | Purchased Out of Class Period |
| 60831 | Purchased Out of Class Period |
| 60832 | Purchased Out of Class Period |
| 60833 | Purchased Out of Class Period |
| 60834 | No Recognized Claim |
| 60835 | Purchased Out of Class Period |
| 60836 | Purchased Out of Class Period |
| 60837 | Purchased Out of Class Period |
| 60838 | Purchased Out of Class Period |
| 60840 | Purchased Out of Class Period |
| 60841 | Purchased Out of Class Period |
| 60846 | Purchased Out of Class Period |
| 60847 | Purchased Out of Class Period |
| 60848 | Purchased Out of Class Period |
| 60849 | Purchased Out of Class Period |
| 60850 | Purchased Out of Class Period |
| 60851 | Purchased Out of Class Period |
| 60852 | No Recognized Claim |
| 60853 | Purchased Out of Class Period |
| 60854 | No Recognized Claim |
| 60855 | No Recognized Claim |
| 60856 | Purchased Out of Class Period |
| 60857 | No Recognized Claim |
| 60859 | Purchased Out of Class Period |
| 60863 | No Recognized Claim |
| 60864 | No Recognized Claim |
| 60865 | No Recognized Claim |
| 60866 | No Recognized Claim |
| 60869 | No Recognized Claim |
| 60871 | Purchased Out of Class Period |
| 60872 | No Recognized Claim |
| 60874 | No Recognized Claim |
| 60876 | No Recognized Claim |
| 60877 | No Recognized Claim |
| 60878 | No Recognized Claim |
| 60879 | No Recognized Claim |
| 60881 | Shares Not Purchased |
| 60882 | Shares Not Purchased |
| 60883 | Shares Not Purchased |
| 60884 | Purchased Out of Class Period |
| 60885 | Purchased Out of Class Period |
| 60889 | Purchased Out of Class Period |
| 60890 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 60891 | Purchased Out of Class Period |
| 60920 | No Recognized Claim |
| 60957 | No Recognized Claim |
| 61022 | Shares Sold Short |
| 61023 | Purchased Out of Class Period |
| 61024 | Purchased Out of Class Period |
| 61025 | Shares Sold Short |
| 61026 | Purchased Out of Class Period |
| 61028 | Shares Not Purchased |
| 61029 | Purchased Out of Class Period |
| 61034 | Purchased Out of Class Period |
| 61035 | Purchased Out of Class Period |
| 61036 | Purchased Out of Class Period |
| 61037 | Purchased Out of Class Period |
| 61042 | No Recognized Claim |
| 61043 | Purchased Out of Class Period |
| 61047 | Purchased Out of Class Period |
| 61049 | Purchased Out of Class Period |
| 61051 | Purchased Out of Class Period |
| 61057 | No Recognized Claim |
| 61058 | Purchased Out of Class Period |
| 61059 | Purchased Out of Class Period |
| 61060 | No Recognized Claim |
| 61065 | Purchased Out of Class Period |
| 61073 | Purchased Out of Class Period |
| 61074 | Purchased Out of Class Period |
| 61075 | Purchased Out of Class Period |
| 61076 | Purchased Out of Class Period |
| 61088 | Purchased Out of Class Period |
| 61089 | Purchased Out of Class Period |
| 61091 | Purchased Out of Class Period |
| 61094 | Purchased Out of Class Period |
| 61099 | Purchased Out of Class Period |
| 61100 | Shares Not Purchased |
| 61101 | Shares Not Purchased |
| 61102 | Shares Not Purchased |
| 61103 | Shares Not Purchased |
| 61104 | Shares Not Purchased |
| 61106 | Shares Not Purchased |
| 61107 | Shares Not Purchased |
| 61108 | Shares Not Purchased |
| 61109 | Shares Not Purchased |
| 61110 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 61119 | No Recognized Claim |
| 61271 | Shares Not Purchased |
| 61274 | No Recognized Claim |
| 61278 | Purchased Out of Class Period |
| 61281 | No Recognized Claim |
| 61289 | Shares Not Purchased |
| 61290 | No Recognized Claim |
| 61314 | No Recognized Claim |
| 61316 | Shares Sold Short |
| 61317 | Shares Sold Short |
| 61318 | Shares Sold Short |
| 61319 | Shares Sold Short |
| 61327 | Shares Not Purchased |
| 61329 | Shares Sold Short |
| 61330 | Purchased Out of Class Period |
| 61331 | Shares Sold Short |
| 61332 | Purchased Out of Class Period |
| 61333 | Shares Sold Short |
| 61334 | Shares Sold Short |
| 61335 | Shares Sold Short |
| 61336 | Purchased Out of Class Period |
| 61337 | Shares Sold Short |
| 61338 | Shares Sold Short |
| 61339 | Shares Sold Short |
| 61340 | Shares Sold Short |
| 61341 | Shares Sold Short |
| 61342 | Shares Sold Short |
| 61343 | Purchased Out of Class Period |
| 61344 | Shares Sold Short |
| 61345 | Shares Sold Short |
| 61346 | Shares Sold Short |
| 61347 | Shares Sold Short |
| 61348 | Shares Sold Short |
| 61351 | Purchased Out of Class Period |
| 61352 | Purchased Out of Class Period |
| 61353 | Purchased Out of Class Period |
| 61354 | Shares Sold Short |
| 61355 | Shares Sold Short |
| 61356 | Purchased Out of Class Period |
| 61357 | Purchased Out of Class Period |
| 61358 | Purchased Out of Class Period |
| 61359 | Shares Sold Short |
| 61360 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 61361 | Purchased Out of Class Period |
| 61362 | Shares Sold Short |
| 61363 | Purchased Out of Class Period |
| 61364 | Purchased Out of Class Period |
| 61365 | Shares Sold Short |
| 61367 | Shares Sold Short |
| 61368 | Purchased Out of Class Period |
| 61369 | Shares Sold Short |
| 61372 | Purchased Out of Class Period |
| 61378 | Purchased Out of Class Period |
| 61379 | Purchased Out of Class Period |
| 61380 | Purchased Out of Class Period |
| 61381 | Purchased Out of Class Period |
| 61382 | Purchased Out of Class Period |
| 61383 | Purchased Out of Class Period |
| 61385 | Purchased Out of Class Period |
| 61386 | Purchased Out of Class Period |
| 61388 | Purchased Out of Class Period |
| 61389 | Purchased Out of Class Period |
| 61390 | Purchased Out of Class Period |
| 61392 | Purchased Out of Class Period |
| 61398 | Purchased Out of Class Period |
| 61401 | No Recognized Claim |
| 61411 | No Recognized Claim |
| 61419 | Purchased Out of Class Period |
| 61421 | Shares Sold Short |
| 61422 | Shares Sold Short |
| 61423 | Shares Sold Short |
| 61424 | Shares Sold Short |
| 61425 | Shares Sold Short |
| 61426 | No Recognized Claim |
| 61427 | Purchased Out of Class Period |
| 61428 | Shares Sold Short |
| 61429 | Purchased Out of Class Period |
| 61430 | Shares Sold Short |
| 61432 | Shares Not Purchased |
| 61437 | No Recognized Claim |
| 61441 | Purchased Out of Class Period |
| 61449 | No Recognized Claim |
| 61450 | No Recognized Claim |
| 61452 | Shares Not Purchased |
| 61453 | Shares Not Purchased |
| 61454 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
| --- | --- |
| 61456 | Purchased Out of Class Period |
| 61497 | Purchased Out of Class Period |
| 61501 | Purchased Out of Class Period |
| 61502 | Purchased Out of Class Period |
| 61503 | Purchased Out of Class Period |
| 61504 | Purchased Out of Class Period |
| 61509 | No Recognized Claim |
| 61510 | Purchased Out of Class Period |
| 61512 | No Recognized Claim |
| 61513 | No Recognized Claim |
| 61515 | Purchased Out of Class Period |
| 61524 | Purchased Out of Class Period |
| 61525 | Purchased Out of Class Period |
| 61526 | Purchased Out of Class Period |
| 61527 | Purchased Out of Class Period |
| 61530 | Duplicate Claim Filed |
| 61531 | Shares Sold Short |
| 61532 | Shares Not Purchased |
| 61533 | No Recognized Claim |
| 61534 | No Recognized Claim |
| 61535 | No Recognized Claim |
| 61544 | Duplicate Claim Filed |
| 61547 | Purchased Out of Class Period |
| 61549 | Shares Sold Short |
| 61550 | Shares Not Purchased |
| 61558 | Duplicate Claim Filed |
| 61559 | Shares Sold Short |
| 61560 | No Recognized Claim |
| 61562 | Purchased Out of Class Period |
| 61563 | Shares Sold Short |
| 61565 | Purchased Out of Class Period |
| 61568 | Shares Sold Short |
| 61569 | Purchased Out of Class Period |
| 61570 | Purchased Out of Class Period |
| 61572 | Purchased Out of Class Period |
| 61573 | Shares Sold Short |
| 61574 | Shares Sold Short |
| 61575 | Shares Sold Short |
| 61576 | Purchased Out of Class Period |
| 61577 | Shares Sold Short |
| 61578 | Purchased Out of Class Period |
| 61579 | Shares Sold Short |
| 61580 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 61581 | Shares Sold Short |
| 61582 | Purchased Out of Class Period |
| 61583 | Purchased Out of Class Period |
| 61584 | Shares Sold Short |
| 61585 | Shares Sold Short |
| 61586 | Shares Sold Short |
| 61587 | Purchased Out of Class Period |
| 61588 | Shares Sold Short |
| 61589 | Shares Sold Short |
| 61590 | Shares Sold Short |
| 61591 | Shares Sold Short |
| 61592 | Shares Sold Short |
| 61593 | Purchased Out of Class Period |
| 61594 | Purchased Out of Class Period |
| 61596 | No Recognized Claim |
| 61597 | Shares Sold Short |
| 61598 | Shares Sold Short |
| 61599 | No Recognized Claim |
| 61600 | No Recognized Claim |
| 61601 | No Recognized Claim |
| 61602 | Shares Not Purchased |
| 61603 | No Recognized Claim |
| 61607 | Shares Not Purchased |
| 61608 | No Recognized Claim |
| 61617 | Purchased Out of Class Period |
| 61618 | No Recognized Claim |
| 61619 | No Recognized Claim |
| 61620 | No Recognized Claim |
| 61621 | Purchased Out of Class Period |
| 61622 | Purchased Out of Class Period |
| 61623 | Shares Sold Short |
| 61624 | No Recognized Claim |
| 61625 | No Recognized Claim |
| 61626 | Purchased Out of Class Period |
| 61627 | Purchased Out of Class Period |
| 61628 | Shares Sold Short |
| 61629 | Purchased Out of Class Period |
| 61630 | Purchased Out of Class Period |
| 61631 | Purchased Out of Class Period |
| 61632 | Purchased Out of Class Period |
| 61633 | No Recognized Claim |
| 61634 | Purchased Out of Class Period |
| 61635 | No Recognized Claim |

| Claim Number | Reason for Rejection |
| --- | --- |
| 61637 | No Recognized Claim |
| 61638 | Purchased Out of Class Period |
| 61639 | Purchased Out of Class Period |
| 61640 | Purchased Out of Class Period |
| 61642 | Purchased Out of Class Period |
| 61644 | No Recognized Claim |
| 61645 | Shares Sold Short |
| 61646 | Purchased Out of Class Period |
| 61647 | No Recognized Claim |
| 61648 | No Recognized Claim |
| 61649 | Purchased Out of Class Period |
| 61650 | Purchased Out of Class Period |
| 61651 | Purchased Out of Class Period |
| 61653 | No Recognized Claim |
| 61654 | No Recognized Claim |
| 61655 | Purchased Out of Class Period |
| 61656 | Shares Sold Short |
| 61658 | Shares Sold Short |
| 61659 | No Recognized Claim |
| 61660 | Purchased Out of Class Period |
| 61661 | No Recognized Claim |
| 61662 | Shares Sold Short |
| 61663 | Purchased Out of Class Period |
| 61665 | No Recognized Claim |
| 61666 | Purchased Out of Class Period |
| 61667 | Purchased Out of Class Period |
| 61668 | Purchased Out of Class Period |
| 61669 | Purchased Out of Class Period |
| 61670 | Purchased Out of Class Period |
| 61671 | No Recognized Claim |
| 61672 | Shares Sold Short |
| 61673 | Shares Sold Short |
| 61674 | No Recognized Claim |
| 61675 | Purchased Out of Class Period |
| 61676 | No Recognized Claim |
| 61677 | No Recognized Claim |
| 61678 | No Recognized Claim |
| 61679 | No Recognized Claim |
| 61680 | No Recognized Claim |
| 61681 | No Recognized Claim |
| 61682 | Purchased Out of Class Period |
| 61683 | No Recognized Claim |
| 61684 | No Recognized Claim |

| Claim Number | Reason for Rejection |
| --- | --- |
| 61685 | No Recognized Claim |
| 61686 | Shares Sold Short |
| 61687 | Purchased Out of Class Period |
| 61688 | No Recognized Claim |
| 61689 | Purchased Out of Class Period |
| 61690 | Purchased Out of Class Period |
| 61691 | Purchased Out of Class Period |
| 61692 | Shares Sold Short |
| 61693 | Purchased Out of Class Period |
| 61694 | No Recognized Claim |
| 61695 | Purchased Out of Class Period |
| 61697 | Purchased Out of Class Period |
| 61698 | No Recognized Claim |
| 61699 | No Recognized Claim |
| 61700 | Purchased Out of Class Period |
| 61701 | No Recognized Claim |
| 61704 | Purchased Out of Class Period |
| 61705 | No Recognized Claim |
| 61706 | Purchased Out of Class Period |
| 61707 | Purchased Out of Class Period |
| 61708 | Purchased Out of Class Period |
| 61709 | No Recognized Claim |
| 61710 | No Recognized Claim |
| 61711 | No Recognized Claim |
| 61712 | No Recognized Claim |
| 61713 | Purchased Out of Class Period |
| 61714 | Shares Sold Short |
| 61715 | Shares Sold Short |
| 61716 | No Recognized Claim |
| 61717 | Purchased Out of Class Period |
| 61718 | Purchased Out of Class Period |
| 61719 | Purchased Out of Class Period |
| 61720 | Purchased Out of Class Period |
| 61721 | Purchased Out of Class Period |
| 61722 | No Recognized Claim |
| 61723 | Purchased Out of Class Period |
| 61724 | No Recognized Claim |
| 61726 | Purchased Out of Class Period |
| 61727 | Purchased Out of Class Period |
| 61728 | Purchased Out of Class Period |
| 61729 | Purchased Out of Class Period |
| 61731 | Purchased Out of Class Period |
| 61732 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 61733 | Purchased Out of Class Period |
| 61734 | Purchased Out of Class Period |
| 61735 | Shares Sold Short |
| 61737 | No Recognized Claim |
| 61738 | Purchased Out of Class Period |
| 61739 | Purchased Out of Class Period |
| 61740 | Purchased Out of Class Period |
| 61741 | Shares Sold Short |
| 61742 | No Recognized Claim |
| 61744 | Purchased Out of Class Period |
| 61745 | Shares Not Purchased |
| 61746 | Purchased Out of Class Period |
| 61747 | Purchased Out of Class Period |
| 61748 | Shares Sold Short |
| 61750 | Purchased Out of Class Period |
| 61751 | No Recognized Claim |
| 61752 | Purchased Out of Class Period |
| 61754 | Shares Sold Short |
| 61755 | No Recognized Claim |
| 61756 | No Recognized Claim |
| 61757 | Purchased Out of Class Period |
| 61758 | Purchased Out of Class Period |
| 61759 | Purchased Out of Class Period |
| 61760 | Purchased Out of Class Period |
| 61761 | No Recognized Claim |
| 61762 | Purchased Out of Class Period |
| 61763 | No Recognized Claim |
| 61765 | No Recognized Claim |
| 61766 | Purchased Out of Class Period |
| 61767 | Shares Sold Short |
| 61768 | Purchased Out of Class Period |
| 61769 | No Recognized Claim |
| 61770 | Purchased Out of Class Period |
| 61772 | Purchased Out of Class Period |
| 61773 | Purchased Out of Class Period |
| 61774 | Shares Sold Short |
| 61775 | No Recognized Claim |
| 61777 | Purchased Out of Class Period |
| 61779 | No Recognized Claim |
| 61780 | No Recognized Claim |
| 61781 | No Recognized Claim |
| 61782 | Purchased Out of Class Period |
| 61783 | Shares Sold Short |

| Claim Number | Reason for Rejection |
|---|---|
| 61784 | No Recognized Claim |
| 61786 | Shares Sold Short |
| 61787 | Purchased Out of Class Period |
| 61788 | No Recognized Claim |
| 61789 | No Recognized Claim |
| 61790 | No Recognized Claim |
| 61791 | Shares Sold Short |
| 61792 | Shares Sold Short |
| 61793 | Purchased Out of Class Period |
| 61794 | Purchased Out of Class Period |
| 61795 | No Recognized Claim |
| 61797 | No Recognized Claim |
| 61798 | No Recognized Claim |
| 61799 | No Recognized Claim |
| 61800 | Shares Sold Short |
| 61801 | Purchased Out of Class Period |
| 61802 | Purchased Out of Class Period |
| 61803 | No Recognized Claim |
| 61804 | Purchased Out of Class Period |
| 61805 | No Recognized Claim |
| 61806 | Purchased Out of Class Period |
| 61807 | Purchased Out of Class Period |
| 61808 | No Recognized Claim |
| 61809 | Purchased Out of Class Period |
| 61810 | Purchased Out of Class Period |
| 61812 | Purchased Out of Class Period |
| 61814 | Purchased Out of Class Period |
| 61817 | Purchased Out of Class Period |
| 61818 | Purchased Out of Class Period |
| 61822 | Purchased Out of Class Period |
| 61823 | No Recognized Claim |
| 61824 | Purchased Out of Class Period |
| 61828 | Purchased Out of Class Period |
| 61832 | Purchased Out of Class Period |
| 61833 | Purchased Out of Class Period |
| 61834 | Purchased Out of Class Period |
| 61836 | Purchased Out of Class Period |
| 61837 | Purchased Out of Class Period |
| 61841 | Purchased Out of Class Period |
| 61842 | Shares Not Purchased |
| 61845 | Purchased Out of Class Period |
| 61846 | Purchased Out of Class Period |
| 61848 | Shares Not Purchased |

| Claim Number | Reason for Rejection |
|---|---|
| 61852 | Purchased Out of Class Period |
| 61854 | Purchased Out of Class Period |
| 61859 | Purchased Out of Class Period |
| 61862 | Purchased Out of Class Period |
| 61863 | Purchased Out of Class Period |
| 61871 | Purchased Out of Class Period |
| 61873 | Purchased Out of Class Period |
| 61877 | Purchased Out of Class Period |
| 61878 | Purchased Out of Class Period |
| 61879 | Shares Not Purchased |
| 61880 | Purchased Out of Class Period |
| 61881 | Shares Sold Short |
| 61882 | Shares Sold Short |
| 61883 | Purchased Out of Class Period |
| 61884 | Shares Sold Short |
| 61885 | Purchased Out of Class Period |
| 61886 | Purchased Out of Class Period |
| 61887 | Purchased Out of Class Period |
| 61888 | Purchased Out of Class Period |
| 61889 | Purchased Out of Class Period |
| 61890 | Purchased Out of Class Period |
| 61891 | Purchased Out of Class Period |
| 61892 | Purchased Out of Class Period |
| 61893 | Purchased Out of Class Period |
| 61894 | Purchased Out of Class Period |
| 61895 | Purchased Out of Class Period |
| 61896 | Purchased Out of Class Period |
| 61897 | Purchased Out of Class Period |
| 61898 | Purchased Out of Class Period |
| 61899 | No Recognized Claim |
| 61900 | Purchased Out of Class Period |
| 61901 | No Recognized Claim |
| 61902 | No Recognized Claim |
| 61903 | No Recognized Claim |
| 61904 | Shares Sold Short |
| 61905 | No Recognized Claim |
| 61906 | Shares Sold Short |
| 61907 | No Recognized Claim |
| 61908 | Purchased Out of Class Period |
| 61909 | No Recognized Claim |
| 61910 | No Recognized Claim |
| 61911 | No Recognized Claim |
| 61912 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 61913 | Purchased Out of Class Period |
| 61914 | No Recognized Claim |
| 61915 | Purchased Out of Class Period |
| 61916 | Purchased Out of Class Period |
| 61917 | Shares Sold Short |
| 61918 | Purchased Out of Class Period |
| 61919 | Purchased Out of Class Period |
| 61920 | No Recognized Claim |
| 61921 | Shares Sold Short |
| 61922 | Purchased Out of Class Period |
| 61923 | Shares Sold Short |
| 61924 | Purchased Out of Class Period |
| 61925 | No Recognized Claim |
| 61926 | Shares Sold Short |
| 61927 | Purchased Out of Class Period |
| 61928 | Shares Sold Short |
| 61929 | Purchased Out of Class Period |
| 61930 | Shares Sold Short |
| 61931 | No Recognized Claim |
| 61932 | Purchased Out of Class Period |
| 61933 | No Recognized Claim |
| 61934 | Shares Sold Short |
| 61935 | Purchased Out of Class Period |
| 61936 | Shares Sold Short |
| 61937 | Shares Sold Short |
| 61938 | Shares Sold Short |
| 61939 | Purchased Out of Class Period |
| 61940 | Purchased Out of Class Period |
| 61941 | Purchased Out of Class Period |
| 61942 | Purchased Out of Class Period |
| 61943 | Purchased Out of Class Period |
| 61944 | Purchased Out of Class Period |
| 61945 | Purchased Out of Class Period |
| 61946 | Purchased Out of Class Period |
| 61947 | Shares Sold Short |
| 61948 | Shares Sold Short |
| 61949 | Purchased Out of Class Period |
| 61950 | Purchased Out of Class Period |
| 61951 | Purchased Out of Class Period |
| 61952 | Purchased Out of Class Period |
| 61954 | Purchased Out of Class Period |
| 61956 | Purchased Out of Class Period |
| 61958 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 61959 | No Recognized Claim |
| 61961 | Shares Not Purchased |
| 61962 | Shares Not Purchased |
| 61963 | Purchased Out of Class Period |
| 61966 | Shares Not Purchased |
| 61968 | No Recognized Claim |
| 61969 | Shares Sold Short |
| 61971 | Purchased Out of Class Period |
| 61977 | Shares Sold Short |
| 61978 | Shares Sold Short |
| 61979 | Shares Sold Short |
| 61980 | Shares Sold Short |
| 61981 | No Recognized Claim |
| 61982 | Shares Sold Short |
| 61983 | Shares Sold Short |
| 61984 | Purchased Out of Class Period |
| 61985 | Purchased Out of Class Period |
| 61989 | Purchased Out of Class Period |
| 61991 | Purchased Out of Class Period |
| 62010 | Purchased Out of Class Period |
| 62011 | Purchased Out of Class Period |
| 62012 | Purchased Out of Class Period |
| 62014 | Purchased Out of Class Period |
| 62017 | Purchased Out of Class Period |
| 62043 | No Recognized Claim |
| 62044 | No Recognized Claim |
| 62045 | No Recognized Claim |
| 62046 | No Recognized Claim |
| 62047 | No Recognized Claim |
| 62048 | Purchased Out of Class Period |
| 62051 | Purchased Out of Class Period |
| 62052 | Purchased Out of Class Period |
| 62053 | Purchased Out of Class Period |
| 62058 | Purchased Out of Class Period |
| 62062 | Purchased Out of Class Period |
| 62063 | No Recognized Claim |
| 62064 | No Recognized Claim |
| 62068 | Purchased Out of Class Period |
| 62069 | Purchased Out of Class Period |
| 62071 | Purchased Out of Class Period |
| 62072 | Purchased Out of Class Period |
| 62075 | Shares Not Purchased |
| 62076 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 62077 | Shares Not Purchased |
| 62079 | Shares Sold Short |
| 62080 | Shares Sold Short |
| 62081 | Shares Sold Short |
| 62082 | Purchased Out of Class Period |
| 62084 | Purchased Out of Class Period |
| 62085 | Purchased Out of Class Period |
| 62086 | Purchased Out of Class Period |
| 62087 | Purchased Out of Class Period |
| 62088 | Purchased Out of Class Period |
| 62089 | Shares Not Purchased |
| 62093 | Purchased Out of Class Period |
| 62094 | Purchased Out of Class Period |
| 62095 | Purchased Out of Class Period |
| 62096 | Purchased Out of Class Period |
| 62097 | Purchased Out of Class Period |
| 62098 | Purchased Out of Class Period |
| 62099 | Purchased Out of Class Period |
| 62101 | Purchased Out of Class Period |
| 62102 | Purchased Out of Class Period |
| 62103 | Purchased Out of Class Period |
| 62104 | Purchased Out of Class Period |
| 62105 | Purchased Out of Class Period |
| 62106 | Purchased Out of Class Period |
| 62107 | Purchased Out of Class Period |
| 62108 | Purchased Out of Class Period |
| 62110 | Purchased Out of Class Period |
| 62111 | Purchased Out of Class Period |
| 62113 | Purchased Out of Class Period |
| 62116 | Purchased Out of Class Period |
| 62117 | Purchased Out of Class Period |
| 62118 | Purchased Out of Class Period |
| 62119 | Purchased Out of Class Period |
| 62120 | Purchased Out of Class Period |
| 62128 | Purchased Out of Class Period |
| 62130 | Purchased Out of Class Period |
| 62131 | Purchased Out of Class Period |
| 62132 | Purchased Out of Class Period |
| 62133 | Purchased Out of Class Period |
| 62135 | Purchased Out of Class Period |
| 62136 | Purchased Out of Class Period |
| 62137 | Purchased Out of Class Period |
| 62138 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 62139 | Purchased Out of Class Period |
| 62140 | Purchased Out of Class Period |
| 62142 | Purchased Out of Class Period |
| 62143 | Purchased Out of Class Period |
| 62144 | Purchased Out of Class Period |
| 62145 | Purchased Out of Class Period |
| 62146 | Purchased Out of Class Period |
| 62147 | Purchased Out of Class Period |
| 62148 | Purchased Out of Class Period |
| 62150 | Purchased Out of Class Period |
| 62152 | Purchased Out of Class Period |
| 62154 | Purchased Out of Class Period |
| 62155 | Purchased Out of Class Period |
| 62157 | Purchased Out of Class Period |
| 62162 | Shares Sold Short |
| 62163 | Purchased Out of Class Period |
| 62167 | Purchased Out of Class Period |
| 62169 | Purchased Out of Class Period |
| 62181 | Purchased Out of Class Period |
| 62185 | Purchased Out of Class Period |
| 62189 | Shares Sold Short |
| 62190 | Shares Sold Short |
| 62191 | Shares Sold Short |
| 62192 | Shares Sold Short |
| 62193 | Shares Sold Short |
| 62194 | Shares Sold Short |
| 62196 | No Recognized Claim |
| 62197 | No Recognized Claim |
| 62202 | Purchased Out of Class Period |
| 62206 | Purchased Out of Class Period |
| 62210 | Purchased Out of Class Period |
| 62212 | Purchased Out of Class Period |
| 62213 | Purchased Out of Class Period |
| 62214 | Purchased Out of Class Period |
| 62220 | Purchased Out of Class Period |
| 62235 | Purchased Out of Class Period |
| 62243 | Purchased Out of Class Period |
| 62244 | Purchased Out of Class Period |
| 62245 | Purchased Out of Class Period |
| 62246 | Purchased Out of Class Period |
| 62247 | Purchased Out of Class Period |
| 62254 | Purchased Out of Class Period |
| 62255 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 62265 | Purchased Out of Class Period |
| 62268 | Purchased Out of Class Period |
| 62275 | Purchased Out of Class Period |
| 62280 | Purchased Out of Class Period |
| 62281 | Purchased Out of Class Period |
| 62282 | Purchased Out of Class Period |
| 62288 | Purchased Out of Class Period |
| 62291 | No Recognized Claim |
| 62297 | Purchased Out of Class Period |
| 62299 | Purchased Out of Class Period |
| 62301 | Purchased Out of Class Period |
| 62307 | Purchased Out of Class Period |
| 62308 | Purchased Out of Class Period |
| 62309 | Purchased Out of Class Period |
| 62313 | Purchased Out of Class Period |
| 62315 | Purchased Out of Class Period |
| 62316 | Purchased Out of Class Period |
| 62318 | Purchased Out of Class Period |
| 62320 | Purchased Out of Class Period |
| 62322 | Purchased Out of Class Period |
| 62323 | Purchased Out of Class Period |
| 62325 | Purchased Out of Class Period |
| 62327 | Purchased Out of Class Period |
| 62330 | Purchased Out of Class Period |
| 62331 | Purchased Out of Class Period |
| 62336 | Purchased Out of Class Period |
| 62337 | Purchased Out of Class Period |
| 62345 | Purchased Out of Class Period |
| 62350 | Purchased Out of Class Period |
| 62356 | Purchased Out of Class Period |
| 62363 | Purchased Out of Class Period |
| 62364 | Purchased Out of Class Period |
| 62366 | Purchased Out of Class Period |
| 62367 | Purchased Out of Class Period |
| 62368 | Purchased Out of Class Period |
| 62369 | Purchased Out of Class Period |
| 62371 | Purchased Out of Class Period |
| 62375 | Purchased Out of Class Period |
| 62376 | Purchased Out of Class Period |
| 62377 | Purchased Out of Class Period |
| 62378 | Purchased Out of Class Period |
| 62388 | Purchased Out of Class Period |
| 62389 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 62390 | Shares Not Purchased |
| 62393 | Purchased Out of Class Period |
| 62394 | Purchased Out of Class Period |
| 62402 | Duplicate Claim Filed |
| 62403 | Purchased Out of Class Period |
| 62404 | Shares Sold Short |
| 62410 | Purchased Out of Class Period |
| 62411 | Duplicate Claim Filed |
| 62412 | Purchased Out of Class Period |
| 62413 | Purchased Out of Class Period |
| 62414 | Purchased Out of Class Period |
| 62415 | Claim Withdrawn by Filing Entity |
| 62416 | Claim Withdrawn by Filing Entity |
| 62417 | Claim Withdrawn by Filing Entity |
| 62418 | Claim Withdrawn by Filing Entity |
| 62419 | Claim Withdrawn by Filing Entity |
| 62420 | Claim Withdrawn by Filing Entity |
| 62421 | Claim Withdrawn by Filing Entity |
| 62422 | Claim Withdrawn by Filing Entity |
| 62423 | Purchased Out of Class Period |
| 62424 | Claim Withdrawn by Filing Entity |
| 62425 | Claim Withdrawn by Filing Entity |
| 62426 | Duplicate Claim Filed |
| 62427 | Purchased Out of Class Period |
| 62428 | Claim Withdrawn by Filing Entity |
| 62429 | Claim Withdrawn by Filing Entity |
| 62430 | Claim Withdrawn by Filing Entity |
| 62431 | Claim Withdrawn by Filing Entity |
| 62432 | Claim Withdrawn by Filing Entity |
| 62433 | Claim Withdrawn by Filing Entity |
| 62434 | Claim Withdrawn by Filing Entity |
| 62435 | Claim Withdrawn by Filing Entity |
| 62436 | Purchased Out of Class Period |
| 62437 | Claim Withdrawn by Filing Entity |
| 62438 | Claim Withdrawn by Filing Entity |
| 62439 | Claim Withdrawn by Filing Entity |
| 62440 | Purchased Out of Class Period |
| 62442 | Purchased Out of Class Period |
| 62443 | Purchased Out of Class Period |
| 62444 | Duplicate Claim Filed |
| 62446 | No Recognized Claim |
| 62448 | Purchased Out of Class Period |
| 62450 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 62452 | Purchased Out of Class Period |
| 62455 | Purchased Out of Class Period |
| 62456 | Claim Withdrawn by Filing Entity |
| 62457 | Purchased Out of Class Period |
| 62458 | Claim Withdrawn by Filing Entity |
| 62459 | No Recognized Claim |
| 62460 | Purchased Out of Class Period |
| 62461 | Claim Withdrawn by Filing Entity |
| 62462 | Claim Withdrawn by Filing Entity |
| 62464 | No Recognized Claim |
| 62467 | No Recognized Claim |
| 62471 | No Recognized Claim |
| 62477 | Duplicate Claim Filed |
| 62479 | Shares Sold Short |
| 62482 | No Recognized Claim |
| 62483 | Purchased Out of Class Period |
| 62493 | Purchased Out of Class Period |
| 62496 | Purchased Out of Class Period |
| 62498 | No Recognized Claim |
| 62500 | Shares Sold Short |
| 62501 | Shares Sold Short |
| 62502 | Shares Sold Short |
| 62503 | Shares Sold Short |
| 62504 | Shares Sold Short |
| 62505 | Shares Sold Short |
| 62506 | Purchased Out of Class Period |
| 62510 | Purchased Out of Class Period |
| 62531 | Purchased Out of Class Period |
| 62532 | Purchased Out of Class Period |
| 62533 | No Recognized Claim |
| 62534 | No Recognized Claim |
| 62535 | No Recognized Claim |
| 62536 | No Recognized Claim |
| 62537 | No Recognized Claim |
| 62542 | Purchased Out of Class Period |
| 62543 | Shares Not Purchased |
| 62560 | Shares Sold Short |
| 62561 | Purchased Out of Class Period |
| 62562 | Shares Sold Short |
| 62571 | Purchased Out of Class Period |
| 62577 | Duplicate Claim Filed |
| 62578 | No Recognized Claim |
| 62579 | Shares Sold Short |

| Claim Number | Reason for Rejection |
|---|---|
| 62580 | Shares Sold Short |
| 62581 | Shares Sold Short |
| 62582 | Shares Sold Short |
| 62583 | Shares Sold Short |
| 62584 | Shares Sold Short |
| 62585 | No Recognized Claim |
| 62586 | Shares Sold Short |
| 62587 | Shares Sold Short |
| 62588 | Shares Sold Short |
| 62589 | Shares Sold Short |
| 62590 | Shares Sold Short |
| 62591 | Shares Sold Short |
| 62592 | Shares Sold Short |
| 62594 | No Recognized Claim |
| 62597 | Purchased Out of Class Period |
| 62598 | Purchased Out of Class Period |
| 62601 | Purchased Out of Class Period |
| 62602 | Purchased Out of Class Period |
| 62606 | Purchased Out of Class Period |
| 62608 | Purchased Out of Class Period |
| 62611 | Shares Sold Short |
| 62612 | Shares Sold Short |
| 62613 | Purchased Out of Class Period |
| 62614 | Purchased Out of Class Period |
| 62615 | Purchased Out of Class Period |
| 62617 | Shares Sold Short |
| 62618 | Shares Sold Short |
| 62619 | Shares Sold Short |
| 62620 | Shares Sold Short |
| 62621 | Shares Sold Short |
| 62622 | Shares Sold Short |
| 62623 | Shares Sold Short |
| 62624 | No Recognized Claim |
| 62627 | No Recognized Claim |
| 62630 | Shares Sold Short |
| 62639 | No Recognized Claim |
| 62642 | Purchased Out of Class Period |
| 62643 | Shares Sold Short |
| 62645 | Purchased Out of Class Period |
| 62646 | Shares Sold Short |
| 62647 | Shares Sold Short |
| 62648 | Duplicate Claim Filed |
| 62649 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 62650 | Purchased Out of Class Period |
| 62651 | Purchased Out of Class Period |
| 62652 | Shares Sold Short |
| 62653 | Shares Sold Short |
| 62654 | Shares Not Purchased |
| 62655 | No Recognized Claim |
| 62656 | No Recognized Claim |
| 62657 | No Recognized Claim |
| 62658 | Shares Sold Short |
| 62660 | No Recognized Claim |
| 62661 | No Recognized Claim |
| 62663 | No Recognized Claim |
| 62664 | Purchased Out of Class Period |
| 62665 | Purchased Out of Class Period |
| 62667 | Shares Sold Short |
| 62668 | No Recognized Claim |
| 62669 | No Recognized Claim |
| 62670 | No Recognized Claim |
| 62671 | Shares Sold Short |
| 62672 | No Recognized Claim |
| 62673 | No Recognized Claim |
| 62674 | Shares Sold Short |
| 62675 | No Recognized Claim |
| 62676 | Shares Sold Short |
| 62677 | Shares Sold Short |
| 62678 | Purchased Out of Class Period |
| 62680 | Shares Sold Short |
| 62681 | No Recognized Claim |
| 62682 | Shares Sold Short |
| 62683 | Purchased Out of Class Period |
| 62684 | Shares Sold Short |
| 62685 | Purchased Out of Class Period |
| 62687 | No Recognized Claim |
| 62688 | Shares Sold Short |
| 62689 | No Recognized Claim |
| 62690 | No Recognized Claim |
| 62691 | Shares Sold Short |
| 62692 | No Recognized Claim |
| 62694 | Shares Sold Short |
| 62695 | No Recognized Claim |
| 62698 | Shares Sold Short |
| 62699 | Purchased Out of Class Period |
| 62700 | Shares Sold Short |

| Claim Number | Reason for Rejection |
|---:|---|
| 62701 | No Recognized Claim |
| 62702 | No Recognized Claim |
| 62703 | Purchased Out of Class Period |
| 62705 | No Recognized Claim |
| 62706 | No Recognized Claim |
| 62708 | Shares Sold Short |
| 62709 | Purchased Out of Class Period |
| 62711 | Shares Sold Short |
| 62712 | Shares Sold Short |
| 62713 | Shares Sold Short |
| 62714 | Shares Sold Short |
| 62715 | Shares Sold Short |
| 62716 | No Recognized Claim |
| 62717 | Shares Sold Short |
| 62718 | No Recognized Claim |
| 62719 | No Recognized Claim |
| 62720 | Purchased Out of Class Period |
| 62721 | No Recognized Claim |
| 62722 | Purchased Out of Class Period |
| 62723 | Purchased Out of Class Period |
| 62724 | Shares Sold Short |
| 62725 | Purchased Out of Class Period |
| 62726 | Purchased Out of Class Period |
| 62727 | Purchased Out of Class Period |
| 62729 | No Recognized Claim |
| 62730 | No Recognized Claim |
| 62731 | Purchased Out of Class Period |
| 62732 | No Recognized Claim |
| 62733 | Shares Sold Short |
| 62734 | No Recognized Claim |
| 62735 | Shares Sold Short |
| 62736 | Shares Sold Short |
| 62737 | No Recognized Claim |
| 62739 | Shares Sold Short |
| 62740 | Purchased Out of Class Period |
| 62741 | Shares Sold Short |
| 62742 | Shares Sold Short |
| 62743 | Shares Sold Short |
| 62744 | Shares Sold Short |
| 62745 | Purchased Out of Class Period |
| 62754 | No Recognized Claim |
| 62761 | No Recognized Claim |
| 62762 | No Recognized Claim |

| Claim Number | Reason for Rejection |
| --- | --- |
| 62763 | No Recognized Claim |
| 62764 | No Recognized Claim |
| 62769 | Purchased Out of Class Period |
| 62772 | Shares Sold Short |
| 62773 | Purchased Out of Class Period |
| 62774 | Shares Sold Short |
| 62775 | Shares Sold Short |
| 62776 | Purchased Out of Class Period |
| 62778 | Purchased Out of Class Period |
| 62781 | Purchased Out of Class Period |
| 62783 | Purchased Out of Class Period |
| 62784 | Purchased Out of Class Period |
| 62785 | Purchased Out of Class Period |
| 62789 | Purchased Out of Class Period |
| 62792 | Purchased Out of Class Period |
| 62797 | Purchased Out of Class Period |
| 62800 | No Recognized Claim |
| 62801 | No Recognized Claim |
| 62805 | Purchased Out of Class Period |
| 62806 | Purchased Out of Class Period |
| 62808 | Purchased Out of Class Period |
| 62811 | Purchased Out of Class Period |
| 62824 | Purchased Out of Class Period |
| 62825 | Purchased Out of Class Period |
| 62828 | Purchased Out of Class Period |
| 62829 | Purchased Out of Class Period |
| 62830 | Purchased Out of Class Period |
| 62831 | No Recognized Claim |
| 62832 | No Recognized Claim |
| 62833 | No Recognized Claim |
| 62842 | Purchased Out of Class Period |
| 62844 | Purchased Out of Class Period |
| 62846 | Purchased Out of Class Period |
| 62853 | Purchased Out of Class Period |
| 62870 | Purchased Out of Class Period |
| 62871 | Purchased Out of Class Period |
| 62884 | No Recognized Claim |
| 62891 | Shares Not Purchased |
| 62893 | Purchased Out of Class Period |
| 62894 | Purchased Out of Class Period |
| 62899 | Purchased Out of Class Period |
| 62900 | Purchased Out of Class Period |
| 62901 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 62902 | Purchased Out of Class Period |
| 62908 | Shares Not Purchased |
| 62909 | No Recognized Claim |
| 62910 | No Recognized Claim |
| 62912 | Shares Not Purchased |
| 62914 | Shares Not Purchased |
| 62915 | Shares Not Purchased |
| 62916 | Shares Not Purchased |
| 62920 | No Recognized Claim |
| 62924 | Shares Not Purchased |
| 62935 | Purchased Out of Class Period |
| 62940 | No Recognized Claim |
| 62942 | Purchased Out of Class Period |
| 62943 | Purchased Out of Class Period |
| 62944 | Purchased Out of Class Period |
| 62947 | Purchased Out of Class Period |
| 62951 | Purchased Out of Class Period |
| 62954 | No Recognized Claim |
| 62957 | No Recognized Claim |
| 62966 | Purchased Out of Class Period |
| 62967 | Purchased Out of Class Period |
| 62969 | Purchased Out of Class Period |
| 62972 | Purchased Out of Class Period |
| 62973 | Purchased Out of Class Period |
| 62987 | No Recognized Claim |
| 62990 | Purchased Out of Class Period |
| 62992 | Shares Sold Short |
| 63003 | No Recognized Claim |
| 63004 | No Recognized Claim |
| 63008 | No Recognized Claim |
| 63009 | Shares Not Purchased |
| 63013 | Purchased Out of Class Period |
| 63017 | Purchased Out of Class Period |
| 63020 | Purchased Out of Class Period |
| 63036 | Shares Not Purchased |
| 63037 | Shares Not Purchased |
| 63043 | Purchased Out of Class Period |
| 63050 | Shares Not Purchased |
| 63065 | Purchased Out of Class Period |
| 63089 | Purchased Out of Class Period |
| 63091 | Purchased Out of Class Period |
| 63095 | No Recognized Claim |
| 63099 | Shares Not Purchased |

| Claim Number | Reason for Rejection |
|---|---|
| 63100 | No Recognized Claim |
| 63106 | Purchased Out of Class Period |
| 63111 | Purchased Out of Class Period |
| 63113 | Shares Not Purchased |
| 63114 | Shares Not Purchased |
| 63120 | Purchased Out of Class Period |
| 63127 | Purchased Out of Class Period |
| 63131 | Purchased Out of Class Period |
| 63132 | Purchased Out of Class Period |
| 63133 | Purchased Out of Class Period |
| 63143 | Purchased Out of Class Period |
| 63145 | No Recognized Claim |
| 63147 | Purchased Out of Class Period |
| 63148 | No Recognized Claim |
| 63152 | Shares Not Purchased |
| 63153 | Purchased Out of Class Period |
| 63154 | No Recognized Claim |
| 63156 | No Recognized Claim |
| 63158 | No Recognized Claim |
| 63160 | Purchased Out of Class Period |
| 63162 | No Recognized Claim |
| 63177 | Purchased Out of Class Period |
| 63181 | Purchased Out of Class Period |
| 63185 | Shares Not Purchased |
| 63188 | No Recognized Claim |
| 63196 | Shares Not Purchased |
| 63204 | Purchased Out of Class Period |
| 63207 | Purchased Out of Class Period |
| 63210 | Purchased Out of Class Period |
| 63211 | Purchased Out of Class Period |
| 63212 | Purchased Out of Class Period |
| 63213 | No Recognized Claim |
| 63215 | Purchased Out of Class Period |
| 63217 | No Recognized Claim |
| 63228 | No Recognized Claim |
| 63229 | No Recognized Claim |
| 63238 | Purchased Out of Class Period |
| 63255 | Shares Not Purchased |
| 63258 | Shares Not Purchased |
| 63276 | Purchased Out of Class Period |
| 63277 | Purchased Out of Class Period |
| 63278 | Purchased Out of Class Period |
| 63279 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 63280 | Purchased Out of Class Period |
| 63287 | No Recognized Claim |
| 63290 | Purchased Out of Class Period |
| 63293 | Purchased Out of Class Period |
| 63294 | No Recognized Claim |
| 63295 | Purchased Out of Class Period |
| 63296 | Purchased Out of Class Period |
| 63297 | Purchased Out of Class Period |
| 63298 | Purchased Out of Class Period |
| 63302 | No Recognized Claim |
| 63303 | Purchased Out of Class Period |
| 63305 | Duplicate Claim Filed |
| 63309 | No Recognized Claim |
| 63311 | Shares Not Purchased |
| 63319 | Purchased Out of Class Period |
| 63320 | Purchased Out of Class Period |
| 63326 | Purchased Out of Class Period |
| 63327 | Purchased Out of Class Period |
| 63329 | Purchased Out of Class Period |
| 63331 | Purchased Out of Class Period |
| 63332 | Purchased Out of Class Period |
| 63333 | Duplicate Claim Filed |
| 63334 | Duplicate Claim Filed |
| 63335 | Purchased Out of Class Period |
| 63339 | Purchased Out of Class Period |
| 63345 | Purchased Out of Class Period |
| 63346 | Purchased Out of Class Period |
| 63347 | Purchased Out of Class Period |
| 63349 | No Recognized Claim |
| 63351 | Shares Sold Short |
| 63352 | Purchased Out of Class Period |
| 63354 | Purchased Out of Class Period |
| 63360 | Purchased Out of Class Period |
| 63362 | No Recognized Claim |
| 63365 | No Recognized Claim |
| 63368 | Duplicate Claim Filed |
| 63372 | Purchased Out of Class Period |
| 63373 | Purchased Out of Class Period |
| 63380 | Purchased Out of Class Period |
| 63381 | Shares Not Purchased |
| 63408 | Purchased Out of Class Period |
| 63415 | Shares Not Purchased |
| 63445 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 63478 | Purchased Out of Class Period |
| 63488 | Purchased Out of Class Period |
| 63489 | Shares Sold Short |
| 63490 | Shares Not Purchased |
| 63491 | Shares Not Purchased |
| 63492 | Purchased Out of Class Period |
| 63493 | Shares Not Purchased |
| 63494 | Shares Not Purchased |
| 63495 | Purchased Out of Class Period |
| 63496 | Shares Sold Short |
| 63497 | Shares Not Purchased |
| 63498 | Purchased Out of Class Period |
| 63499 | No Recognized Claim |
| 63500 | Purchased Out of Class Period |
| 63501 | No Recognized Claim |
| 63502 | No Recognized Claim |
| 63503 | Purchased Out of Class Period |
| 63504 | Purchased Out of Class Period |
| 63505 | Shares Not Purchased |
| 63506 | Purchased Out of Class Period |
| 63507 | Purchased Out of Class Period |
| 63508 | Purchased Out of Class Period |
| 63509 | Purchased Out of Class Period |
| 63510 | Shares Not Purchased |
| 63511 | Purchased Out of Class Period |
| 63512 | Purchased Out of Class Period |
| 63513 | Shares Sold Short |
| 63514 | Shares Not Purchased |
| 63515 | Purchased Out of Class Period |
| 63516 | Purchased Out of Class Period |
| 63517 | Shares Not Purchased |
| 63518 | Shares Not Purchased |
| 63519 | Shares Sold Short |
| 63520 | No Recognized Claim |
| 63521 | No Recognized Claim |
| 63522 | Purchased Out of Class Period |
| 63523 | Purchased Out of Class Period |
| 63524 | Shares Not Purchased |
| 63525 | Purchased Out of Class Period |
| 63526 | No Recognized Claim |
| 63527 | No Recognized Claim |
| 63529 | Shares Not Purchased |
| 63530 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 63531 | Shares Not Purchased |
| 63533 | Shares Sold Short |
| 63534 | Shares Sold Short |
| 63535 | Shares Sold Short |
| 63536 | Shares Sold Short |
| 63537 | Purchased Out of Class Period |
| 63542 | Shares Not Purchased |
| 63545 | Duplicate Claim Filed |
| 63546 | Duplicate Claim Filed |
| 63547 | Duplicate Claim Filed |
| 63548 | Shares Not Purchased |
| 63549 | Shares Not Purchased |
| 63551 | Shares Not Purchased |
| 63552 | Shares Not Purchased |
| 63556 | Shares Not Purchased |
| 63557 | Shares Not Purchased |
| 63558 | Shares Not Purchased |
| 63559 | Shares Not Purchased |
| 63567 | Duplicate Claim Filed |
| 63604 | No Recognized Claim |
| 63612 | No Recognized Claim |
| 63619 | Purchased Out of Class Period |
| 63630 | No Recognized Claim |
| 63660 | No Recognized Claim |
| 63671 | No Recognized Claim |
| 63677 | No Recognized Claim |
| 63700 | No Recognized Claim |
| 63709 | No Recognized Claim |
| 63710 | Purchased Out of Class Period |
| 63716 | No Recognized Claim |
| 63733 | Purchased Out of Class Period |
| 63738 | Shares Sold Short |

**Total**  **4,547**